# EXHIBIT 1

Declaration of Perry B. Wickham

JEAN E. WILLIAMS
Deputy Assistant Attorney General
MICHELLE-ANN C. WILLIAMS
Trial Attorney (MD Bar)
U.S. Department of Justice
Environment & Natural Resources Division
Natural Resources Section
Ben Franklin Station, P.O. Box 7611
Washington, D.C. 20044-7611
Telephone: (202) 305-0420
Fax: (202) 305-0506
Email: michelle-ann.williams@usdoj.gov

## UNITED STATES DISTRICT COURT
## DISTRICT OF NEVADA

| | |
|---|---|
| CENTER FOR BIOLOGICAL DIVERSITY, et al., <br><br> Plaintiffs <br><br> v. <br><br> UNITED STATES BUREAU OF LAND MANAGEMENT, et al, <br><br> Defendants. | Case No. 2:19-cv-01915-GMN-EJY <br><br> **DECLARATION OF PERRY B. WICKHAM IN SUPPORT OF FEDERAL DEFENDANTS' OPPOSITION TO MOTION FOR PRELIMINARY INJUNCTION** |

I, Perry B. Wickham, hereby declare and state as follows:

1.     I am the Field Manager for the Bureau of Land Management's (BLM) Tonopah Field Office in Nevada. I have served as the Field Manager in Tonopah since June 10, 2019, (acting) and October 6, 2019, (permanent) and have worked for the BLM for over 12 years. I make this declaration in support of Federal Defendant's Opposition to Motion for Preliminary Injunction. The matters stated in this declaration are true of my own knowledge and, if necessary, I could and would competently testify to them.

2.     As the Field Manager, I am responsible for overseeing all BLM activities within the Tonopah Field Office jurisdiction, including issuing decisions related to exploration projects.

1   The Rhyolite Ridge Exploration Project (NVN-097202) and South Infill Exploration Project

2   (NVN-097262) are within the Tonopah Field Office jurisdiction and are managed by the

3   Tonopah Field Office.

4         3.     On August 28, 2018, Paradigm Minerals USA Corp. and its successor Ioneer

5   USA Corporation (collectively "mining company") submitted to BLM's Tonopah Field Office a

6   notice to conduct exploration operations for the Rhyolite Ridge Exploration Project. A true and

7   correct copy of the August 28, 2018, notice is attached hereto as **ATTACHMENT A**.

8         4.     On September 21, 2018, the mining company submitted to BLM's Tonopah Field

9   Office a new revised notice to conduct exploration operations for the Rhyolite Ridge Exploration

10  Project and indicated in this correspondence that the revised notice fully replaced the August 28,

11  2018, notice. A true and correct copy of the September 21, 2018, notice is attached hereto as

12  **ATTACHMENT B**.

13        5.     On October 10, 2018, BLM's Tonopah Field Office issued a decision on the

14  amount of financial guarantee required to ensure reclamation. A true and correct copy of the

15  October 10, 2018, decision is attached hereto as **ATTACHMENT C**.

16        6.     On December 5, 2019, the mining company submitted to BLM's Tonopah Field

17  Office a letter indicating that it "has ceased all operations" under the Rhyolite Ridge Exploration

18  Project. A true and correct copy of this letter is attached hereto as **ATTACHMENT D**.

19        7.     After having reviewed the mining company's December 5, 2019, letter regarding

20  the Rhyolite Ridge Exploration Project, I, as Field Manager of the Tonopah Field Office, issued

21  a decision "Relinquishment of Notices Accepted – Notices Terminated, Reclamation Required."

22  The decision indicates that all surface disturbance and mining related activities, except

23  reclamation, are no longer authorized for the Rhyolite Ridge Exploration Project. A true and

24  correct copy of this decision is attached hereto as **ATTACHMENT E**.

25        8.     On October 2, 2018, the mining company submitted to BLM's Tonopah Field

26  Office a notice to conduct exploration operations for the South Infill Exploration Project. A true

27  and correct copy of this October 2, 2018, notice is attached hereto as **ATTACHMENT F**.

28

2

9.      On October 17, 2018, BLM's Tonopah Field Office issued a decision on the amount of the financial guarantee required to ensure reclamation. A true and correct copy of the October 17, 2018, decision is attached hereto as **ATTACHMENT G**.

10.     On December 5, 2019, the mining company submitted to BLM's Tonopah Field Office a letter indicating that it "has ceased all operations" under the South Infill Exploration Project. A true and correct copy of this letter is attached hereto as **ATTACHMENT H**.

11.     After having reviewed the mining company's December 5, 2019, letter regarding the South Infill Exploration Project, I, as Field Manager of the Tonopah Field Office, issued a decision "Relinquishment of Notices Accepted – Notices Terminated, Reclamation Required." The decision indicates that all surface disturbance and mining related activities, except reclamation, are no longer authorized for the South Infill Exploration Project. A true and correct copy of this decision is attached hereto as **ATTACHMENT I**.

I declare under penalty of perjury that the foregoing is true and correct. Signed this December 6, 2019 in Tonopah, Nevada.

Perry B. Wickham

# ATTACHMENT A



August 28, 2018

RECEIVED - MAILROOM

2018 AUG 29 P 1: 10

via Federal Express (773086964043)

BUREAU OF LAND MANAGEMENT
TONOPAH FIELD OFFICE

Mr. Timothy Coward
Bureau of Land Management
Tonopah Field Office
P.O. Box 911 (1553 South Main Street)
Tonopah, Nevada 89049-0911

RE:    Paradigm Minerals USA Corp., Rhyolite Ridge Exploration Project – New Notice,
       Esmeralda County, Nevada

Dear Mr. Coward:

On behalf of Paradigm Minerals USA, Corp. (PMU), EM Strategies, Inc. (EM Strategies) is
submitting a new Notice for exploration activities planned at the Rhyolite Ridge Exploration
Project (Project). Please provide EM Strategies with a courtesy copy of all correspondence for the
Project. If you have any questions or need additional information, please contact our office at
(775) 753-9496.

Sincerely,

**EM Strategies, Inc.**

Kaitlin C. Sweet
Elko Manager

Enclosure

cc:    Mr. Matt Weaver - PMU (w/enclosure via email: mweaver@globalgeo.com.au)

# Notice

## Rhyolite Ridge Exploration Project

### August 28, 2018

Paradigm Minerals USA Corp. (PMU) intends to conduct exploration activities at the Rhyolite Ridge Exploration Project (Project) located in Sections 19, 20, 28, 29, and 32, Township 1 South, Range 37 East (T1S, R37E), Mount Diablo Base and Meridian in Esmeralda County, Nevada (Project Area). PMU plans to drill bore holes, drill and install a ground water monitoring/piezometer well, and conduct test pit excavations, accessed by existing roads and planned overland travel routes. The locations of planned exploration activities are shown on Figure 1, Appendix 1. Planned surface disturbance under the Notice totals **3.81 acres**. PMU files this Notice pursuant to the provisions of 43 Code of Federal Regulations (CFR) 3809.300.

1. Name of Operator:           Paradigm Minerals USA Corp.

   Name of Corporate Contact:  Matt Weaver, Senior Vice President

   Mailing Address:            Paradigm Minerals USA Corp.
                               241 Ridge Street, Suite 210
                               Reno, Nevada 89501

   Tax Identification Number:

   Owners of Mining Claims:    Paradigm Minerals Arizona Corp
                               241 Ridge Street, Suite 210
                               Reno, Nevada 89501

2. Bureau of Land Management (BLM) Serial Numbers and Names of Claims on Which Disturbance will Occur:

| Claim Name | NMC # | Claim Name | NMC # |
|---|---|---|---|
| SLM 15 | NMC1171550 | SLM 64 | NMC1171599 |
| SLM 17 | NMC1171552 | SLM 69 | NMC1171604 |
| SLM 19 | NMC1171554 | SLM 7 | NMC1171542 |
| SLM 28 | NMC1171563 | SLM 74 | NMC1171609 |
| SLM 30 | NMC1171565 | SLM 87 | NMC1171622 |
| SLM 32 | NMC1171567 | SLM 88 | NMC1171623 |
| SLM 34 | NMC1171569 | SLM 89 | NMC1171624 |
| SLM 53 | NMC1171588 | SLM 90 | NMC1171625 |
| SLM 55 | NMC1171590 | SLM 91 | NMC1171626 |
| SLM 57 | NMC1171592 | SLM 92 | NMC1171627 |
| SLM 58 | NMC1171593 | SLM 93 | NMC1171628 |
| SLM 60 | NMC1171595 | SLM 94 | NMC1171629 |
| SLM 62 | NMC1171597 | | |

3.  Location of Proposed Activities: The Project is located approximately 40 air miles west-southwest from Tonopah (Figure 1) and can be reached from Tonopah by traveling west 34 miles on United States Highway 6, then turning south onto State Highway 265 and traveling 21 miles, just past the town of Silver Peak. Turn west onto Coyote Road and travel another 17 miles until reaching the Project Area. The Project Area is located on the Rhyolite Ridge SW 7 ½ minute United States Geological Survey (USGS) Quadrangle map. The location is shown on Figure 1, Appendix 1.

4.  Existing Disturbance in the Project Area: There are several existing tracks and trails located within the Project Area, as shown on Figure 1.

5.  Project Description: PMU plans to conduct exploration drilling at the Project from up to 11 constructed drill sites, one ground water monitoring/piezometer well site, and 24 test pit excavations accessed via existing roads and planned overland travel routes. Drill sites (including the well site) will be constructed with an average working area of 100 feet long by 50 feet wide. Sumps approximately 20 feet long by ten feet wide by 6.75 feet deep will be excavated within site disturbance to collect drill cuttings and manage fluids. Only two of the 11 planned boring locations and the ground water monitoring/ piezometer well are anticipated to require the use of sumps. The ground water monitoring well will be completed with four-inch diameter steel casing up to 360 feet deep. The test pits will be excavated within working areas with the dimensions of 30 feet long by 30 feet wide. The test pits will be excavated with the approximate dimensions of 20 feet long by three feet wide and up to ten feet deep. Approximately 15,100 linear feet of overland travel routes will be utilized with an approximate disturbance width of six feet (undisturbed ground between the tracks not included). PMU has justified that the overland travel width of six feet is practical as the geotechnical explorations (test pits and non-well boreholes) will only be accessed once and will be backfilled and abandoned immediately upon completion. PMU's planned exploration activities are shown on Figure 1.

    The planned well will be drilled to a depth of 360 feet using a reverse-circulation (RC) rig. The geotechnical holes will be completed with a rotary drill to a maximum depth of 100 feet. Hollow-stem augers will be used to advance the boring through overburden and diamond core drilling will be used to advance the borings in rock. Water for the Project will be obtained by a private contractor. The drill crew and geologists will use 4-wheel drive vehicles to access the site. Support vehicles and equipment for the exploration drilling activities include pick-up trucks, pipe trucks, and water trucks.

    The depth to the water table in the areas of proposed drilling is unknown; however, for the bond calculation assumptions, 100 feet below ground surface is assumed for reclamation and hole abandonment estimations.

6.  Approximate Surface Disturbance: The following specifics apply to the Project:

    **Planned Surface Disturbance**

    • Twenty-four test pit excavation areas with the approximate dimensions of 30 feet long by 30 feet wide = **0.50 acre;**

- Twelve drill sites (including the well site) constructed with the approximate dimensions of 100 feet long by 50 feet wide = **1.38 acres**; and

- Approximately 15,100 linear feet of overland travel routes with a running width (disturbance of two tracks) of six feet = **2.08 acres.**

**Total Planned Surface Disturbance = 3.96 acres.**

7. Schedule of Activities: PMU anticipates that Project activities will commence in September 2018. Reclamation activities will likely be completed in the Summer of 2020; however, revegetation activities are limited by the time of year during which they can be effectively implemented. Site conditions or yearly climatic variations may require that this schedule be modified to achieve revegetation success. Once a site or road is no longer needed for exploration, the site will be reclaimed.

8. Measures Taken to Prevent Unnecessary or Undue Degradation: Operations will be conducted consistent with 43 CFR 3809.415 and 3809.420.

   - Existing access routes and overland travel routes will be used.

   - Only nontoxic fluids will be used in the drilling process.

   - PMU will not knowingly disturb, alter, injure, or destroy any scientifically important paleontological deposits; or any historical or archaeological site, structure, building, or object. If PMU discovers any cultural or paleontological resource that might be altered or destroyed by operations, the discovery will be left intact and reported to the authorized BLM officer.

   - Any survey monuments, witness corners, or reference monuments will be protected to the extent economically and technically feasible.

   - Public safety will be maintained throughout the life of the Project. All equipment will be maintained in a safe and orderly manner.

   - All solid wastes will be removed from the Project Area and disposed of in a state, federal, or local designated site.

   - Hazardous substances utilized at the Project will include diesel fuel, gasoline, and lubricating grease. Approximately 100 gallons of diesel fuel and gasoline will be stored in fuel delivery systems on the drill rig and support vehicles. Approximately 50 pounds of lubricating grease will be stored on the drill rig or transported by drill trucks. In the event that hazardous or regulated materials were spilled, measures will be taken to control the spill and the BLM and the Nevada Division of Environmental Protection (NDEP) will be notified as required. Any hazardous substance spills will be cleaned immediately and any resulting waste will be transferred off site in accordance with all applicable local, state, and federal regulations. Contract drillers will maintain spill kits on site for use in case of a spill.

- PMU will comply with all applicable state and federal fire laws and regulations and all reasonable measures will be taken to prevent and suppress fires in the Project Area.

- Best Management Practices (BMPs) for sediment control will be utilized during construction, operation, and reclamation to minimize sedimentation from disturbed areas. Sumps could include, but not be limited to, fabric or certified weed-free straw bale filter fences, siltation or filter berms, and downgradient drainage channels in order to prevent unnecessary or undue degradation to the environment.

- All drill holes will be abandoned in accordance with the State of Nevada Regulations for Water Well and Related Drilling (Nevada Administrative Code [NAC]/Nevada Revised Statutes [NRS] Chapter 534), specifically per NAC 534.4371.

- All reasonable steps will be taken to minimize the introduction of noxious weeds and to limit the spread of any existing infestations.

9.  Reclamation: Reclamation will be completed to the standards described in 43 CFR 3809.420. Exploration drill sites will be regraded to the natural contour and slope of the surrounding topography and to the pre-Project condition. All spoil piles from sediment trap construction will be stockpiled at drill site locations and recontoured at such time as the drill site will no longer be used. Test pit excavations will be backfilled once the samples are collected. All earthwork will be completed with a Caterpillar Backhoe, or equivalent equipment. Overland travel will be ripped and seeded. Reclamation of the piezometer/ground water monitoring well will be cutting the casing to ground surface, plugging the drill hole with cement, and reclaiming the typical-sized drill pad and sump. The regraded and/or ripped areas will then be seeded with a BLM-approved seed mix, at the appropriate time of year for optimum seed sprouting and plant growth. The seeding will be completed with a manual broadcaster and raked. The reclaimed surfaces will be left in a textured or rough condition (small humps, pits, etc.). The broadcast seed application rate will vary based on the shrub, forb, and grass species selected. Native seed will be used when available. Only certified weed-free seed will be used for reclamation seeding. Post-reclamation maintenance will consist of remedial dirt work and reseeding, if required.

Site monitoring for stability and revegetation success will be conducted on an annual basis, during the spring or fall, or until attainment of the revegetation standards established in the *Nevada Guidelines for Successful Revegetation for the Nevada Division of Environmental Protection, the Bureau of Land Management, and the USDA Forest Service* (Instruction Memorandum #NV 99-013).

10. Reclamation Cost Estimate: The reclamation cost estimate (Appendix 2), as required by 43 CFR 3809.552, is attached to this Notice. The Standardized Reclamation Cost Estimator, Version 1.4.1, Build 017b including 2018 cost data, with the 2018 Mobilization/Demobilization worksheet was used to estimate reclamation costs for the Project.

The following assumptions have been made in calculating the reclamation cost estimate:

- Twelve constructed drill sites approximately at 100 feet long by 50 feet wide will be recontoured, ripped, and seeded.

- Twenty-four test pits with the approximate excavation dimensions of 20 feet long by three feet wide and 20 feet deep (maximum) will be backfilled. The larger test pit working areas with the approximate dimensions of 30 feet long by 30 feet wide will be recontoured and seeded.

- Abandonment of one ground water monitoring well with a casing diameter of four inches and average depth of 360 feet.

- Approximately 15,100 linear feet of overland travel routes with a running width (disturbance of two tracks only) of six feet will be ripped and seeded.

- A Caterpillar Backhoe, or equivalent equipment, will be used for all reclamation earthwork including recontouring and scarifying sumps. The disturbed area will be seeded by a manual broadcast method and raked.

- The total estimated reclamation cost for the total planned disturbance contained in this Notice is **$33,203.00**.

RHYOLITE RIDGE EXPLORATION PROJECT
ESMERALDA COUNTY, NEVADA

PARADIGM MINERALS USA CORP.
NOTICE

11.   Signature Page

**Paradigm Minerals USA Corp.**

By _____

Matt Weaver, Senior Vice President

Date _____September 21, 2018_____

38431.Rhyolite Ridge Notice.V2.docx

# Appendix 1
# Figure and Drill Site/Test Pit/Trenching Schematic

**Explanation**
— Existing Road
··· Existing Jeep Trail
**Planned**
■ Test Pit (24)
● Bore Hole (11)
▲ Ground Water Monitoring Well (1)
— Overland Travel (15,100 feet)

Land Status: All BLM

72 miles to Tonopah

**PARADIGM MINERALS USA CORP**

RHYOLITE RIDGE NOTICE

Project Location
and Planned Activities

Figure 1

EM
STRATEGIES





TEST PIT PAD DISTURBANCE AREA 30'X30'
BORE HOLE PAD DISTURBANCE AREA 40'X100'

EXCAVATION
TRENCH

TEMPORARY STOCKPILE
(TO BE USED AS
BACKFILL IN TRENCH)

TEMPORARY STOCKPILE
(TO BE USED FOR
SAMPLING AND
BACKFILL IN TRENCH)

EXCAVATOR

| | | |
|---|---|---|
| **■NewFields** | CLIENT | PARADIGM MINERALS<br>USA CORPORATION |
| | PROJECT | RHYOLITE RIDGE MINE |
| | TITLE<br>TEST PIT AND BORE HOLE EXCAVATION<br>LAYOUT AND DISTURBANCE AREA | FILENAME<br>350.0373.005F17 |
| | | FIGURE NO. 2 | REVISION A |

# Appendix 2
# Reclamation Cost Estimate

Closure Cost Estimate
Property Information

Enter Data Below in Green and Blue Spaces

## STANDARDIZED RECLAMATION COST ESTIMATOR

### Version 1.4.1
### Build 017b (revised to work with Excel 2016 - 24 Oct 2016)
### Approved for use in Nevada, August 1, 2012

**COST DATA FILE INFORMATION**

| | |
|---|---|
| File Name: | 3843I.Rhyolite Ridge Notice.RCE.V2.xlsm |
| Cost Data File: | SRCE_Cost_Data_File_1_12_Std_2018.xlsm |
| Cost Data Date: | August 1, 2018 |
| Cost Data Basis: | User Data          Data Cost Units: Imperial |
| Author/Source: | Nevada Division of Environmental Protection (NDEP) & NV BLM |

**PROJECT INFORMATION**

| | |
|---|---|
| Property/Mine Name: | Rhyolite Ridge Exploration Project          Property Code: |
| Project Name: | Rhyolite Ridge Exploration Project |
| Date of Submittal: | September 2018          Average Altitude:  5000  ft. |
| Select One: | ○ Notice or Sm Exploration Plan    ☐ Lg Exploration Plan    ☐ Mine Operation |
| Select One: | ☐ Private Land    ○ Public or Public/Private |
| Cost Estimate Type: | Surety |
| Cost Basis Category: | S. Nevada Notice Level ▾ |
| | Clark, Esmeralda, Lincoln and Nye Counties |
| Cost Basis Description: | |

Copyright© 2004-2011
SRCE Software  All Rights Reserved

**Closure Cost Estimate**
**Cost Summary**

Project Name: Rhyolite Ridge Exploration Project
Project Date: September 2018
Model Version: Version 1.4.1
File Name: 3843l.Rhyolite Ridge Notice.RCE.V2.xlsm

| A. Earthwork/Recontouring | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Exploration | $2,218 | $2,973 | $12 | $5,203 |
| Exploration Roads & Drill Pads | $1,248 | $1,932 | $0 | $3,180 |
| Roads | $0 | $0 | $0 | $0 |
| Well Abandonment | $383 | $132 | $3 | $518 |
| Pits | $0 | $0 | N/A | $0 |
| Quarries & Borrow Areas | $0 | $0 | $0 | $0 |
| Underground Openings | $0 | $0 | $0 | $0 |
| Process Ponds | $0 | $0 | $0 | $0 |
| Heaps | $0 | $0 | $0 | $0 |
| Waste Rock Dumps | $0 | $0 | $0 | $0 |
| Landfills | $0 | $0 | $0 | $0 |
| Tailings | $0 | $0 | $0 | $0 |
| Foundation & Buildings Areas | $0 | $0 | $0 | $0 |
| Yards  Etc. | $0 | $0 | $0 | $0 |
| Drainage & Sediment Control | $0 | $0 | $0 | $0 |
| Generic Material Hauling | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| **Subtotal** | **$3,849** | **$5,037** | **$15** | **$8,901** |
| | | | | |
| Mob/Demob if included in Other User sheet | $0 | $0 | $0 | $0 |
| Mob/Demob | $5,454 | $5,454 | | $10,908 |
| **Subtotal "A"** | **$9,303** | **$10,491** | **$15** | **$19,809** |

| B. Revegetation/Stabilization | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Exploration | $100 | $38 | $73 | $211 |
| Exploration Roads & Drill Pads | $468 | $178 | $1,547 | $2,193 |
| Roads | $0 | $0 | $0 | $0 |
| Well Abandonment | | | | N/A |
| Pits | $0 | $0 | $0 | $0 |
| Quarries & Borrow Areas | $0 | $0 | $0 | $0 |
| Underground Openings | | | | N/A |
| Process Ponds | $0 | $0 | $0 | $0 |
| Heaps | $0 | $0 | $0 | $0 |
| Waste Rock Dumps | $0 | $0 | $0 | $0 |
| Landfills | $0 | $0 | $0 | $0 |
| Tailings | $0 | $0 | $0 | $0 |
| Foundation & Buildings Areas | $0 | $0 | $0 | $0 |
| Yards. Etc. | $0 | $0 | $0 | $0 |
| Drainage & Sediment Control | $0 | $0 | $0 | $0 |
| Generic Material Hauling | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| **Subtotal "B"** | **$568** | **$216** | **$1,620** | **$2,404** |

| C. Detoxification/Water Treatment/Disposal of Wastes** | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Process Ponds/Sludge | | | | $0 |
| Heaps | | | | $0 |
| Dumps (Waste & Landfill) | | | | $0 |
| Tailings | | | | $0 |
| Surplus Water Disposal | | | | $0 |
| Monitoring | | | | $0 |
| Miscellaneous | | | | $0 |
| Solid Waste - On Site | $0 | $0 | N/A | $0 |
| Solid Waste - Off Site | | | | $0 |
| Hazardous Materials | | | | $0 |
| Hydrocarbon Contaminated Soils | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| **Subtotal "C"** | **$0** | **$0** | **$0** | **$0** |

| D. Structure, Equipment and Facility Removal, and Misc. | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Foundation & Buildings Areas | $0 | $0 | $0 | $0 |
| Other Demolition | $0 | $0 | $0 | $0 |
| Equipment Removal | $0 | $0 | $0 | $0 |
| Fence Removal | $0 | $0 | | $0 |
| Fence Installation | $0 | $0 | $0 | $0 |
| Culvert Removal | $0 | $0 | N/A | $0 |
| Pipe Removal | $0 | $0 | N/A | $0 |
| Powerline Removal | $0 | | | $0 |
| Transformer Removal | $0 | | | $0 |
| Rip-rap, rock lining, gabions | $0 | $0 | $0 | $0 |
| Other Misc. Costs | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| **Subtotal "D"** | **$0** | **$0** | **$0** | **$0** |

| E.  Monitoring | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Reclamation Monitoring and Maintenance | $4,145 | $502 | $162 | $4,809 |
| Ground and Surface Water Monitoring | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| **Subtotal "E"** | **$4,145** | **$502** | **$162** | **$4,809** |

| F.  Construction Management & Support | Labor | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Construction Management | $0 | $0 | N/A | $0 |
| Construction Support | $0 | $0 | $0 | $0 |
| Road Maintenance | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| **Subtotal "F"** | **$0** | **$0** | **$0** | **$0** |

| Subtotal Operational & Maintenance Costs | Labor [1] | Equipment [2] | Materials [3] | Total |
|---|---|---|---|---|
| **Subtotal A through F** | **$14,016** | **$11,209** | **$1,797** | **$27,022** |

** Other Operator supplied costs - additional documentation required.

**Closure Cost Estimate**
**Cost Summary**

**Project Name: Rhyolite Ridge Exploration Project**
**Project Date: September 2018**
**Model Version: Version 1.4.1**
**File Name: 3843I.Rhyolite Ridge Notice.RCE.V2.xlsm**

| Indirect Costs | | Include? | Total |
|---|---|---|---|
| 1. Engineering Design and Construction (ED&C) Plan (7) | | | N/A |
| 2. Contingency (8) | | | N/A |
| 3. Insurance (9) | $210 | | $210 |
| 4. Performance Bond (10) | | | N/A |
| 5. Contractor Profit (11) | | | $2,700 |
| 6. Contract Administration (12) | | | $2,700 |
| 7. Government Indirect Cost (13) | | | $567 |
| **Subtotal Add-On Costs** | | | **$6,181** |
| Total Indirect Costs as % of Direct Cost | | | 23% |
| | | | |
| **GRAND TOTAL** | | | **$33,203** |

**Administrative Cost Rates (%)**

| | Cost Ranges for Indirect Cost Percentages | | | | |
|---|---|---|---|---|---|
| | <= | <= | <= | > | |
| 1. Engineering Design and Construction (ED&C) Plan (7) | $1,000,000 | $25,000,000 | | $25,000,000 | Small Plan |
| Variable Rate | 8% | 6% | | 4% | 0% |
| | <= | <= | <= | > | |
| 2. Contingency (8) | $500,000 | $5,000,000 | $50,000,000 | $50,000,000 | Small Plan |
| Variable Rate | 10% | 8% | 6% | 4% | 0% |
| 3. Insurance (9) | 1.5% of labor costs | | | | |
| 4. Bond (10) | 3.0% of the O&M costs if O&M costs are >$100,000 | | | | |
| 5. Contractor Profit (11) | 10% of the O&M costs | | | | |
| | <= | <= | <= | > | |
| 6. Contract Administration (12) | $1,000,000 | $25,000,000 | | $25,000,000 | |
| Variable Rate | 10% | 8% | | 6% | |
| Government Indirect Cost (13) | 21% of contract administration | | | | |

RECLAMATION COST ESTIMATION SUMMARY SHEET FOOTNOTES
1. Federal construction contracts require Davis-Bacon wage rates for contracts over $2,000. Wage rate estimates may include base pay, payroll loading.
2. The reclamation cost estimate must include the estimated plugging cost of at least one drill hole for each active drill rig in the project area. Where the
3. Miscellaneous items should be itemized on accompanying worksheets.
4. Fluid management should be calculated only when mineral processing activities are involved. Fluid management represents the costs of maintaining
5. Handling of hazardous materials includes the cost of decontaminating, neutralizing, disposing, treating and/or isolating all hazardous materials used.
6. Any mitigation measures required in the Plan of Operations must be included in the reclamation cost estimate. Mitigation may include measures to avoid.
7. Engineering, design and construction (ED&C) plans are often necessary to provide details on the reclamation needed to contract for the required work. To
8. A contingency cost is included in the reclamation cost estimation to cover unforeseen cost elements. Calculate the contingency cost as a percentage of the
9. Insurance premiums are calculated at 1.5% of the total labor costs. Enter the premium amount if liability insurance is not included in the itemized unit
10. Federal construction contracts exceeding $100,000 require both a performance and a payment bond (Miller Act, 40 USC 270et seq.). Each bond premium
11. For Federal construction contracts, use 10% of estimated O&M cost for the contractor's profit.
12. To estimate the contract administration cost, use 6 to 10% of the operational and maintenance (O&M) cost. Calculate the contract administration cost as a
13. Government indirect cost rate is 21% of the contract administration costs.

Closure Cost Estimate
Exploration

Project Name: Rhyolite Ridge Exploration Project- Notice or Exploration
Date of Submittal: September 2018
File Name: 3843LRhyolite Ridge Notice.RCEV2.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety    Cost Basis: S. Nevada Notice Level

## Exploration - Cost Summary

| | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Hole Abandonment Costs | $383 | $132 | $17 | $542 |
| Trench Backfilling Costs | $1,835 | $2,841 | | $4,676 |
| Subtotal Earthwork | $2,218 | $2,973 | $17 | $5,208 |
| Trench Revegetation Costs | $100 | $36 | $17 | $153 |
| TOTALS | $2,318 | $3,011 | $81 | $5,414 |

## Exploration Drillhole Abandonment - User Input

### Facility Description

| Description (required) | ID Code | Hole Type (select) | | Hole Plugging |
|---|---|---|---|---|
| | | | Diameter in | Total Number of Holes |
| 1 Shallow Borehole Drilling | | Rotary | 8.0 | 11.0 |

(continued) Hole Plugging

| Max Holes Open at One Time | Casing to Remove ft | Average Depth of Hole [1] ft-bgs | Depth to Water ft-bgs | Hole Plug Method (select) |
|---|---|---|---|---|
| 1.0 | 0.0 | 100.0 | 100.0 | Grout + Backfill |

Notes:
1. If core holes are pre-drilled, use length of hole below pre-drilled length
2. If Top Plug is selected, assumes maximum 1/2W (above one to place plug and backfill with cutting/soil (excluding move-in set up time).
Geotechnical borehole will be drilled to a maximum depth of 100 feet; therefore, 100 feet is included to maintain a conservative abandonment estimate.

## Exploration Trenches - User Input

### Facility Description

| Description (required) | ID Code | Trench Length ft | Trench Depth ft | Trench Parameters |
|---|---|---|---|---|
| | | | | Trench Bottom Width ft |
| 1 Test Pit Excavations (24) 25-foot long trenches | | 400 | 25.0 | 3.0 |

(continued) Trench Parameters

| Trench Sideslope Angle degrees | Total Cutting Volume [1] yd | Total Top Soil Volume [1][2] yd | Total Drillhole Abandon. Hours [1][2] hrs |
|---|---|---|---|
| 63.0 | 3.8 | 0.32 | 3 |

Notes:
1. Include one-zip hours necessary to walk equipment in from drop-off point to work area
2. Material types are used for density correction based on material densities in Caterpillar Performance Handbook material density table
Trench length = 24' 25 feet
Trenches will have a maximum depth of 25 feet.

## Exploration Drillhole Abandonment

| Description (required) | ID Code | Void/set of depth ft | Hole Plugging Material [1] | Total Grout Volume [3] yd | Backfill |
|---|---|---|---|---|---|
| | | | | | Backfill Material (select) |
| 1 Shallow Borehole Drilling | | 0.100 | Cuttings | 0.00 | 1 |

(continued) Backfill / Revegetation

| Cut Material Type (select) | Hole Plug Method (select) | Backfilling Labor (select) | Plugging Equipment Cost $ | Plugging Labor Cost $ | Seed Mix (select) | Mulch (select) | Fertilizer (select) |
|---|---|---|---|---|---|---|---|
| Alluvium | Grout + Backfill | Small Dozer | $132 | $383 | Site 3 | None | None |

(continued)

| Casing Removal Labor Cost [4] $ | Casing Removal Equipment Cost $ | Seed Mix Cost $ | Mulch Cost [5] $ | Fertilizer Cost $ | Plugging Material Cost $ | Top Seal Material Cost [4][6] $ | Total Cost [7][8] $ |
|---|---|---|---|---|---|---|---|
| $0 | $0 | $0 | $0 | $0 | $132 | $17 | $527 |
| $0 | $0 | | | | | $17 | $517 |

Notes:
1. Assumes grout back fill from bottom of hole to 50' (15.2 km) above static water level, up to 10' (3m) from top of hole
2. Assumes 25% loss to formation for grout backfill
3. If "Top Plug" hole plug method is used, assumes physical plug installed without backfill, grout or cement. Not available option for Nevada projects
4. Assumes top 20' (6 m) of hole is slugged with cement if "Grout Only", "Backfill + Grout" or "Cement Plug" hole plug method are chosen.
5. Assumes that all casing is not cemented (entire length, no does not include temporary surface casing)
6. Assumes maximum 1 hr per hole for abandonment (excluding move-in and casing removal)
7. Assumes fixed hours per hole for setup & tear-down and moving between holes (see Productivity Sheet) per unit hole (includes rig time if grouting required, labor crew only if cuttings backfill only)

Notes:

Exploration

Closure Cost Estimate
Exploration

Project Name: Rhyolite Ridge Exploration Project- Notice or Exploration
Date of Submittal: September 2018
File Name: 3843.Rhyolite Ridge Notice.RCE.V2.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety      Cost Basis: S. Nevada Notice Level

### Exploration - Cost Summary

| | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Hole Abandonment Costs | $180 | $132 | $12 | $324 |
| Trench Backfilling Costs | $1,835 | $2,841 | | $4,676 |
| Subtotal Earthworks | $2,310 | $2,973 | $12 | $5,393 |
| Trench Revegetation Costs | $100 | $58 | $73 | $231 |
| TOTALS | $2,310 | $3,011 | $85 | $5,414 |

## Exploration Trenches - Calculations

### Exploration Trench Volume Calculation



Trench Volume = Trench Length x Cross Sectional Area

### Dozing & Ripping/Scarifying Calculations

Dozing: Dozing distance = 1/2 trench length or 400 ft (max push) whichever is less
Assumes flat push (grade correction factor = 1)

Revegetation:          10 ft added to trench width to account for revegetation under scod pile

| Bastfilling Fleet | Corrected Hourly Productivity | Total Dozer Hours | Trench Backfill Labor Cost | Trench Backfill Equipment Cost | Total Trench Backfill Cost |
|---|---|---|---|---|---|
| | yd3/hr | hr | $ | $ | $ |
| D6R | 90 | 25 | $1,838 | $2,841 | $4,676 |
| | | 25 | $1,838 | $2,841 | $4,676 |

### Exploration Trenches - Backfill/Regrading Costs

Productivity x Dozer Productivity x Grade Correction x Density Correction x Operator (0.78) x Material x Visibility x Job Efficiency (0.83)

| | Description (required) | Trench Backfill Volume | Dozer Peak Distance | Equipment Productivity | Dozing Material | Density Correction | Revegetation Equipment Cost | Revegetation Material | Total Revegetation Cost |
|---|---|---|---|---|---|---|---|---|---|
| | | LCY (BCY+30%) | ft | yd3/hr | | | $ | $ | $ |
| 1 | Test Pit Excavations (24) 28-foot long trenches | 2,195 | 240 | 184 | 1.00 | 0.79 | | | |
| | | 2,195 | | | | | | | |

### Exploration Trenches - Revegetation Costs

| | Description (required) | Surface Area | Revegetation Labor Cost | Revegetation Equipment Cost | Revegetation Material Cost | Total Revegetation Cost |
|---|---|---|---|---|---|---|
| | | acres | $ | $ | $ | $ |
| 1 | Test Pit Excavations (24) 28-foot long trenches | 0.20 | $100 | $36 | $73 | $211 |
| | | 0.20 | $100 | $36 | $73 | $211 |

9/21/2018

# Closure Cost Estimate
## Expl. Roads & Pads

Project Name: Rhyolite Ridge Exploration Project: Notice or Exploration
Date of Submittal: September 2018
File Name: 3843LRhyolite Ridge Notice.RCEV2.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety          Cost Basis: S. Nevada Notice Level

### Exploration Roads & Pads - Cost Summary

| | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Grading Costs | $1,241 | $1,932 | N/A | $3,159 |
| Cover Placement Cost | $0 | $0 | N/A | $0 |
| Ripping/Scarifying Cost | $0 | $0 | N/A | $0 |
| Subtotal Earthwork | $1,241 | $1,932 | | $3,160 |
| Revegetation Cost | $476 | $176 | $1,527 | $2,011 |
| **TOTALS** | $1,716 | $2,110 | $1,547 | $5,171 |

### Exploration Roads & Pads - User Input

You must fill in ALL green cells and relevant blue cells in this section for each road

#### Facility Description / Physical [1] - MANDATORY

| Description (required) | ID Code | Underlying Ground Slope % grade | Ungraded Slope H:V | Cut Slope degrees | Road + Drill Pad Length ft | Road Width ft | Number of Drill Pads | Individual Sump Volume cy | Drill Pad Length ft | Drill Pad Width ft | Slope Replacement Percent % | Regrade Volume (if calculated elsewhere) cy | Disturbed Area (if calculated elsewhere) acres | Growth Media Thickness ft | Distance to Growth Media Stockpile ft | Slope from Road to Stockpile % grade |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Planned Drill Sites (including MW Site) | | 18.0 | 1:1 | 36.0 | 1,300 | 8.0 | 17 | 52 | 160 | 8.0 | 100% | | | | | |
| 2 Planned Test Pit Working Area | | 18.0 | 1:1 | 36.0 | 720 | 8.0 | 24 | 6 | 30 | 8.0 | 100% | | | | | |
| 3 Planned Overland Travel | | 0.0 | 0.0 | 0.0 | 16,198 | 8.0 | 0 | 0 | 0 | 0.0 | 0% | | | | | |

Notes
1. All Physical parameters must be input even if manual overrides for volume or area are used.
2. Slope replacement refers to the percentage of cut volume replaced during regrading.
3. If Slope from facility to borrow source is > 20, downhill travel time may be underestimated due to limitation of uphill travel time curves and downhill speed tables from CAT Handbook (see Productivity Sheet)
4. Sump volume will be applied to all roads on slopes <20%. On slopes >20% (exit width (i.e. cut volume) should be adequate to account for sump volume

### Exploration Roads & Pads - User Input (cont.)

You must fill in ALL green cells and relevant blue cells in this section for each road

| | | Grading | | | | Growth Media | | | | Revegetation | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description (required) | Regrade Material Condition (select) | Cut Material Type (select) | Recontouring Equipment (Feet) (select) | Additional Hrs for Work-in [1] | Growth Media Material Type (select) | Maximum Placement Equipment Feet (select inventive) | Maximum Fleet Size (user inventive) | Additional Hrs for Work-in [1] | Seed Mix (select) | Mulch (select) | Fertilizer (select) | Scarifying/ Ripping? (select) | Ripping Fleet (select) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Planned Drill Sites (including MW Site) | 1 | L3 - broken | Small Dozer | 1.0 | | | | | Mix 3 | None | None | No | |
| 2 Planned Access Area | 1 | L3 - broken | Small Dozer | 1.0 | | | | | Mix 3 | None | None | No | |
| 3 Planned Overland Travel | | | | | | | | | Mix 3 | None | None | No | |

Notes
1. Include additional hours necessary to walk equipment in (from drop-off point to work area
2. Material Types are used for density correction based on material densities in Caterpillar Performance Handbook material density table

9/27/2018

Expl. Roads & Pads

Closure Cost Estimate
Expl. Roads & Pads

**Project Name: Rhyolite Ridge Exploration Project- Notice or Exploration**
**Date of Submittal: September 2018**
**File Name: 3843LRhyolite Ridge Notice.RCE.V2.xlsm**
**Model Version: Version 1.4.1**
**Cost Data: User Data**
**Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm    Cost Basis: S. Nevada Notice Level**
**Cost Estimate Type: Surety**

Exploration Roads & Pads - Cost Summary

| | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Grading Costs | $1,248 | $1,932 | N/A | $3,180 |
| Cover Placement Cost | $0 | $0 | N/A | $0 |
| Ripping/Scarifying Cost | $0 | $0 | N/A | $0 |
| Subtotal Earthwork | $1,248 | $1,932 | N/A | $3,180 |
| Revegetation Cost | $468 | $178 | $1,547 | $2,193 |
| TOTALS | $1,716 | $2,110 | $1,547 | $5,373 |

## Exploration Roads & Pads - Calculations

### Regrading Volume and Footprint Volume



Disturbed slope length = $t_e + t_d$
Disturbed footprint width = Disturbed slope length x cos(Original slope)
Disturbed slope area = Disturbed slope length x Road length
Disturbed footprint area = Disturbed footprint width x Road length
Assumes 20% swell

**Figure 1 - Regrading Volume Calculation**

Swell Factor: [ 1.2 ]

Will not allow dozer for slopes greater than 30%
For dozer regrading push distance = road width
Assumes dozer push is uphill
Assumes minimum push distance of 100 ft

### Ripping/Scarifying Calculations

Minimum 1 hr ripping/scarifying time per area
Number of passes = Final slope length ÷ Grader width
Travel distance = Number of passes x  Road length
Total hours = (Travel distance ÷ Grader productivity) x (Number of passes x Grader maneuver time)
For dozer regrading assumes push distance = 3 x road width

### Revegetation Calculations

Minimum of 1 acre crew time per area

9/21/2018

Case 2:19-cv-01915-GMN-EJY   Document 27-2   Filed 12/06/19   Page 27 of 162

Project Name: Rhyolite Ridge Exploration Project- Notice or Exploration
Date of Submittal: September 2018
File Name: 3843LRhyolite Ridge Notice.RCEV2.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm   Cost Basis: S. Nevada Notice Level
Cost Estimate Type: Surety

### Exploration Roads & Pads - Cost Summary

| | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Grading Costs | $1,218 | $1,930 | N/A | $3,148 |
| Cover Placement Cost | $5 | $40 | N/A | $45 |
| Ripping/Scarifying Cost | $9 | $0 | N/A | $0 |
| Subtotal Earthworks | $1,248 | $1,932 | $0 | $3,180 |
| Revegetation Cost | $468 | $718 | $1,547 | $2,733 |
| TOTALS | $1,716 | $2,110 | $1,547 | $5,723 |

## Inputting Exploration Roads and Drill Pads

**Closure Cost Estimate**
**Expl. Roads & Pads**

Project Name: Rhyolite Ridge Exploration Project- Notice or Exploration
Date of Submittal: September 2018
File Name: 38438.Rhyolite Ridge Notice.RCE.V2.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety     Cost Basis: S. Nevada Notice Level

## Exploration Roads & Pads - Cost Summary

| | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Grading Costs | $1,248 | $1,932 | N/A | $3,180 |
| Cover Placement Cost | $0 | $0 | N/A | $0 |
| Ripping/Scarifying Cost | $0 | $0 | N/A | $0 |
| Subtotal Earthworks | $1,248 | $1,932 | | $3,180 |
| Revegetation Cost | $468 | $178 | $1,547 | $2,193 |
| TOTALS | $1,716 | $2,110 | $1,547 | $5,373 |

## Exploration Roads & Pads - Regrading Costs

| | Description (required) | Total Road Length ft | Total Drill Pad Length ft | Regrading Volume cy | Fleet Productivity LCY/hr | Recontouring Fleet | Equipment Productivity cy/hr | Equipment Fleet Hours hr | Total Fleet Hours | Total Equipment Hours hr | Total Labor Cost $ | Total Equipment Cost $ | Total Regrading Cost $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Planned Drill Sites (including MW Site) | 0 | 1,200 | 2,382 | | D6R | 93 | 13 | | | $954 | $1,477 | $2,431 |
| 2 | Planned Test Pit Working Area | 0 | 720 | 380 | | D6R | 93 | 4 | | | $294 | $455 | $749 |
| 3 | Planned Overland Travel | 15,100 | 0 | | | Material Type: | | | | | $0 | $0 | $0 |
| | | 15,100 | 1,920 | 2,762 | | | | 17 | | | $1,248 | $1,932 | $3,180 |

(1) Includes wash-in time based on distance and travel speed (see Productivity sheet for speeds)

## Exploration Roads & Pads - Growth Media Costs

| | Description (required) | Growth Media Volume cy | Growth Media Replacement Fleet | Total Growth Media Costs $ | Total Labor Cost $ | Total Equipment Cost $ | Total Growth Media Cost $ |
|---|---|---|---|---|---|---|---|
| 1 | Planned Drill Sites (including MW Site) | | | $0 | $0 | $0 | $0 |
| 2 | Planned Test Pit Working Area | | | $0 | $0 | $0 | $0 |
| 3 | Planned Overland Travel | | | $0 | $0 | $0 | $0 |
| | | | | $0 | $0 | $0 | $0 |

## Exploration Roads & Pads - Scarifying/Revegetation Costs

| | Description (required) | Surface Area acres | Ripping/Scarifying Fleet | Ripping Hours hrs | Ripping Labor Costs $ | Ripping Equipment Cost $ | Total Ripping Costs $ | Total Labor Cost $ | Revegetation Equipment Cost $ | Revegetation Labor Cost $ | Revegetation Equipment Cost $ | Revegetation Material Cost $ | Total Revegetation Cost $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Planned Drill Sites (including MW Site) | 1.60 | | | | | | $160 | | $61 | $39 | $581 | $802 |
| 2 | Planned Test Pit Working Area | 0.58 | | | | | | $100 | | $38 | $0 | $211 | $349 |
| 3 | Planned Overland Travel | 2.08 | | | | | | $208 | | $79 | $0 | $756 | $1,042 |
| | | 4.26 | | | | | $0 | $468 | | $178 | | $1,547 | $2,193 |

Closure Cost Estimate
Well Abandonment

Project Name: Rhyolite Ridge Exploration Project: Notice or Exploration
Date of Submittal: September 2019
File Name: 3845.Rhyolite Ridge Notice.RCE.V2.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2019.xlsm
Cost Estimate Type: Surety   Cost Basis: 2. Nevada Notice Level

**Well Abandonment**

| | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Production, Dewatering, Infiltration Wells | | | | |
| Monitoring Wells | | | | |

**Production, Dewatering and Infiltration Well Closure**

**Monitoring Well Closure**

Project Name: Rhyolite Ridge Exploration Project- Notice or Exploration
Date of Submittal: September 2018
File Name: 3843Rhyolite Ridge Notice.RCE.V2.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety     Cost Basic: 3, Nevada Notice Level

**Closure Cost Estimate**
**Well Abandonment**

**Well Abandonment**

| Well Abandonment | Labor | Equipment | Materials | Totals | |
|---|---|---|---|---|---|
| Production, Dewatering Mitigation Wells | | | | | $0 |
| Monitoring Wells | | | | | $10 |
| | 1014.5 | | | | $10 |

**Well Construction**



Production or
Dewatering Well

Monitor
Well

**Closure Cost Estimate**
**Monitoring**

Project Name:  Rhyolite Ridge Exploration Project- Notice or Exploration
Date of Submittal:  September 2018
File Name:  3843I.Rhyolite Ridge Notice.RCE.V2.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety       Cost Basis: S, Nevada Notice Level

| Reclamation Monitoring & Maintenance - Cost Summary | | | | |
|---|---|---|---|---|
| | Labor | Equipment | Lab & Materials | Totals |
| Revegetation Maintenance | $45 | $17 | $162 | $224 |
| Erosion Maintenance | $0 | $0 | N/A | $0 |
| Reclamation Monitoring | $4,100 | $485 | N/A | $4,585 |
| Subtotal Reclamation Monitoring | $4,145 | $502 | $162 | $4,809 |
| Water Quality Monitoring | $0 | $0 | $0 | $0 |
| TOTAL MONITORING | $4,145 | $502 | $162 | $4,809 |

## Reclamation Maintenance

| Description | Total Revegetation Surface Area (1,2) acres | % Area Requiring Reseeding | Seed Mix (select) | Area Requiring Reseeding acres | Seed $/acres | Labor $/acres | Equipment $/acres | Totals $ |
|---|---|---|---|---|---|---|---|---|
| **Revegetation Maintenance** | 4 | 10% | Mix 3 | 0.4 | $363.00 | $100.00 | $38.00 | |
| Labor | | | | | | | | $45 |
| Equipment | | | | | | | | $17 |
| Materials | | | | | | | | $162 |
| Cost/Acre | | | | | | | | $501 |
| | | | | | | | Subtotal | $224 |

Notes:  1) Surface area is NOT the same as footprint disturbance area typically used for permitting purposes.

| | Total Volume Growth Media cy | % Volume Requiring Maintenance | Average Growth Media Placement Cost $/CY | Volume Requiring Replacement cy | | Labor (assume: 25%) $/acres | Equipment (assume: 75%) $/acres | Total $ |
|---|---|---|---|---|---|---|---|---|
| **Erosion Maintenance** | 0 | | $0.00 | 0 | | $0.00 | $0.00 | $0 |

Notes:

## Reclamation Monitoring

| Description | Hrs/Day | Days/Year | Number of Years | Rate $/hr | | |
|---|---|---|---|---|---|---|
| **Field Work** | | | | | | |
| Field Geologist/Engineer | | | | $149.49 | | $0 |
| Range Scientist | 6 | 1 | 3 | $136.68 | | $2,460 |
| **Reporting** | | | | | | |
| Field Geologist/Engineer | | | | $149.49 | | $0 |
| Range Scientist | 4 | 1 | 3 | $136.68 | | $1,640 |
| | | | | | Subtotal | $4,100 |
| **Travel** | | | | | | |
| | Hrs/Trip hr | Trips/Year | Years | Truck Cost $/hr | | |
| Travel | 6 | 1 | 3 | $26.97 | | $485 |
| | | | | | Subtotal | $485 |
| | | | | | Total Reclamation Monitoring | $4,585 |

Notes:

**Closure Cost Estimate**
**Labor Rates**

Project Name: Rhyolite Ridge Exploration Project- Notice or Exploration
Date of Submittal: September 2018
File Name: 3843LRhyolite Ridge Notice.RCE.V2.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety        Cost Basis: S. Nevada Notice Level

| Color Code Key | |
|---|---|
| User Input - Direct Input | **Direct Input** |
| User Input - Pull Down List | **Pull Down Selection** |
| Program Constant (can overrule) | **Alternate Input** |
| Program Calculated Value | **Locked Cell - Formula or Reference** |

## ZONE ADJUSTMENTS

| | S. Nevada Notice Level | Clark, Esmeralda, Lincoln and Nye Counties |
|---|---|---|
| Cost Basis/Project Region | | |
| Power Equipment Operators | >40 miles | $3.50 |
| Truck Drivers | >70 miles | $3.50 |
| Laborers | >50 miles | $3.25 |

## INDIRECT COSTS

| | |
|---|---|
| Unemployment (%) | 3.00% |
| Retirement/SS/Medicare (%) | 7.65% |
| Workman's Compensation (%) | 0.875 |

**Other Indirects**

| | |
|---|---|
| State Payroll Tax (13),(15),(17) | |

| Total Other Indirects | 8.00% |
|---|---|

## HOURLY LABOR RATE TABLE

| EQUIPMENT TYPE (1) OR JOB DESCRIPTION | Labor Group | Base Rate ($/hr) | Zone Adjustment ($/hr) | Hourly Wage ($/hr) | Fringe ($/hr) | Retirement/ Medicare ($/hr) | Unemployment Insurance ($/hr) | Workman's Compensation ($/hr) | Other Indirect Costs ($/hr) | Total ($/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Equipment Operators ($/hr) (2)** | | | | | | | | | | |
| *Bulldozers* | | | | | | | | | | |
| D6R | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| D6R w/ Winch | | | | | $0.00 | | | | | |
| D7R | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| D8R | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| D9R | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| D10R | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| D11R | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| *Wheeled Dozers* | | | | | | | | | | |
| 824G | | | | | $0.00 | | | | | |
| 834G | | | | | $0.00 | | | | | |
| 844 | | | | | $0.00 | | | | | |
| 854G | | | | | $0.00 | | | | | |
| *Motor Graders* | | | | | | | | | | |
| 120H | Group 13 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 14G/H | Group 13 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 16G/H | Group 13 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 24M | | | | | $0.00 | | | | | |
| *Track Excavators* | | | | | | | | | | |
| 312C | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 320C | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 325C | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 330C | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 345B | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 365BL | | | | | $0.00 | | | | | |
| 385BL | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| *Scrapers* | | | | | | | | | | |
| 631G | Group 15 | $59.23 | $3.50 | $62.73 | $0.00 | $1.88 | $4.80 | $4.70 | $0.00 | $74.12 |
| 637G | Group 15 | $59.23 | $3.50 | $62.73 | $0.00 | $1.88 | $4.80 | $4.70 | $0.00 | $74.12 |
| *Wheeled Loaders* | | | | | | | | | | |
| 924G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.78 | $4.67 | $0.00 | $73.52 |
| 928G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.78 | $4.67 | $0.00 | $73.52 |
| 950G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.78 | $4.67 | $0.00 | $73.52 |
| 966G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.78 | $4.67 | $0.00 | $73.52 |
| 972G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.78 | $4.67 | $0.00 | $73.52 |
| 980G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.78 | $4.67 | $0.00 | $73.52 |
| 988G | Group 10 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 990 | | | | | $0.00 | | | | | |
| 992G | Group 13 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 994D | | | | | $0.00 | | | | | |
| L2350 | | | | | $0.00 | | | | | |
| *Shovels* | | | | | | | | | | |
| PC2000 | | | | | $0.00 | | | | | |
| PC3000 | | | | | $0.00 | | | | | |
| PC4000 | | | | | $0.00 | | | | | |
| PC5500 | | | | | $0.00 | | | | | |
| PC8000 | | | | | $0.00 | | | | | |
| *Hydraulic Hammers* | | | | | | | | | | |
| H-120 (fits 325) | | | | | | | | | | |
| H-160 (fits 345) | | | | | | | | | | |
| H-180 (fits 365/385) | | | | | | | | | | |
| *Demolition Shears* | | | | | | | | | | |
| S340 (fits 322(3)/5/330) | | | | | | | | | | |
| S365 (fits 330/345) | | | | | | | | | | |
| S390 (fits 365/385) | | | | | | | | | | |
| *Demolition Grapples* | | | | | | | | | | |
| G315 (fits 322/325) | | | | | | | | | | |
| G320 (fits 325/330) | | | | | | | | | | |
| G330 (fits 345/365) | | | | | | | | | | |

**Closure Cost Estimate**
**Labor Rates**

Project Name: Rhyolite Ridge Exploration Project- Notice or Exploration
Date of Submittal: September 2018
File Name: 3843LRhyolite Ridge Notice.RCE.V2.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety    Cost Basis: S. Nevada Notice Level

| Color Code Key | |
|---|---|
| User Input - Direct Input | Direct Input |
| User Input - Pull Down List | Pull Down Selection |
| Program Constant (can override) | Alternate Input |
| Program Calculated Value | Locked Cell - Formula or Reference |

## ZONE ADJUSTMENTS

| Cost Basis Project Region | S. Nevada Notice Level | Clark, Esmeralda, Lincoln and Nye Counties |
|---|---|---|
| Power Equipment Operators | >60 miles | $3.50 |
| Truck Drivers | >70 miles | $3.50 |
| Laborers | >50 miles | $3.25 |

### INDIRECT COSTS

| | |
|---|---|
| Unemployment (%) | 3.00% |
| Retirement/SS/Medicare (%) | 7.65% |
| Workman's Compensation (%) | 0.875 |

### Other Indirects

| | |
|---|---|
| State Payroll Tax (13),(15),(17) | |
| | |
| | |
| Total Other Indirects | 8.00% |

## HOURLY LABOR RATE TABLE

### Other Equipment

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 420D 4WD Backhoe | Group 4 | $58.40 | $3.50 | $61.90 | $0.00 | $1.86 | $4.74 | $4.64 | $0.00 | $73.13 |
| 428D 4WD Backhoe | Group 4 | $58.40 | $3.50 | $61.90 | $0.00 | $1.86 | $4.74 | $4.64 | $0.00 | $73.13 |
| CS533E Vibratory Roller | Group 4 | $58.40 | $3.50 | $61.90 | $0.00 | $1.86 | $4.74 | $4.64 | $0.00 | $73.13 |
| CS633E Vibratory Roller | | | | | $0.00 | | | | | |
| CP533E Sheepsfoot Compactor | | | | | $0.00 | | | | | |
| CP633E Sheepsfoot Compactor | | | | | $0.00 | | | | | |
| Light Truck - 1.5 Ton | | | | | $0.00 | | | | | |
| Supervisor's Truck | | | | | $0.00 | | | | | |
| Flatbed Truck | | | | | $0.00 | | | | | |
| Air Compressor + tools | Group 1 | $55.67 | $3.50 | $59.17 | $0.00 | $1.78 | $4.53 | $4.44 | $0.00 | $69.91 |
| Welding Equipment | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| Heavy Duty Drill Rig | Group 2 | $56.62 | $3.50 | $60.12 | $0.00 | $1.80 | $4.60 | $4.51 | $0.00 | $71.03 |
| Pump (plugging) Drill Rig | Group 2 | $56.62 | $3.50 | $60.12 | $0.00 | $1.80 | $4.60 | $4.51 | $0.00 | $71.03 |
| Concrete Pump | | | | | $0.00 | | | | | |
| Gas Engine Vibrator | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| Generator 5KW | | | | | $0.00 | | | | | |
| HDEP Welder (pipe or liner) | | | | | $0.00 | | | | | |
| 5 Ton Crane | Group 6 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 20 Ton Crane | Group 6 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 50 Ton Crane | Group 6 | $58.73 | $3.80 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 120 Ton Crane | | | | | $0.00 | | | | | |

NOTES:
(1) Equipment Type Caterpillar model or equivalent; i.e Tournapu
(2) Equipment Operator Source D-8 NV180074 E7/09/2018
(3) Zone Basis From Las Vegas City Hall

### Truck Drivers ($/hr) (4)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 725 | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 730 | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 735 | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 740 | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 769D | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 773E | | | | | $0.00 | | | | | |
| 777D | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 785C | | | | | $0.00 | | | | | |
| 793C | | | | | $0.00 | | | | | |
| 797B | | | | | $0.00 | | | | | |
| 615E (3,000 gal) Water Wagon | Group 3 | $46.44 | $3.50 | $49.94 | $0.00 | $1.50 | $3.82 | $3.75 | $0.00 | $59.00 |
| 621E (4,000 gal) Water Wagon | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 777D Water Truck | | | | | $0.00 | | | | | |
| 785C Water Truck | | | | | $0.00 | | | | | |
| Dump Truck (10-12 yd3) | Group 2 | $46.23 | $3.50 | $49.73 | $0.00 | $1.49 | $3.80 | $3.73 | $0.00 | $58.76 |

NOTES
(4) Truck Driver Source D-8 NV180340 1/05/2018
(5) Zone Basis From Las Vegas City Hall

**Closure Cost Estimate**
**Labor Rates**

Project Name: Rhyolite Ridge Exploration Project- Notice or Exploration
Date of Submittal: September 2018
File Name: 3843LRhyolite Ridge Notice.RCE.V2.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety      Cost Basis: S. Nevada Notice Level

| Color Code Key | |
|---|---|
| User Input - Direct Input | Direct Input |
| User Input - Pull Down List | Pull Down Selection |
| Program Constant (can override) | Alternate Input |
| Program Calculated Value | Locked Cell - Formula or Reference |

## ZONE ADJUSTMENTS

| Cost Basis/Project Region | S. Nevada Notice Level | Clark, Esmeralda, Lincoln and Nye Counties |
|---|---|---|
| Power Equipment Operators | >60 miles | $3.50 |
| Truck Drivers | >70 miles | $3.50 |
| Laborers | >50 miles | $3.25 |

### INDIRECT COSTS

| | |
|---|---|
| Unemployment (%) | 3.00% |
| Retirement/SS/Medicare (%) | 7.65% |
| Workman's Compensation (%) | 0.075 |

### Other Indirects

| | |
|---|---|
| State Payroll Tax (13),(15),(17): | |
| | |
| Total Other Indirects | 0.00% |

## HOURLY LABOR RATE TABLE

### Laborers ($/hr) (6,7)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| General Laborer | Group 1 | $42.94 | $3.25 | $46.19 | $0.00 | $1.39 | $1.53 | $3.46 | $0.00 | $54.57 |
| Skilled Laborer | Group 3 | $43.25 | $3.25 | $46.50 | $0.00 | $1.40 | $3.56 | $3.49 | $0.00 | $54.94 |
| Driller's Helper | Group 3 | $43.15 | $3.25 | $46.40 | $0.00 | $1.39 | $3.55 | $3.48 | $0.00 | $54.82 |
| Rodman (reinforcing concrete) | Group 4 | $43.34 | $3.25 | $46.59 | $0.00 | $1.40 | $3.56 | $3.49 | $0.00 | $55.05 |
| Cement finisher | Group 4 | $43.34 | $3.25 | $46.59 | $0.00 | $1.40 | $3.56 | $3.49 | $0.00 | $55.05 |
| Carpenter | | $48.95 | $3.25 | $52.20 | $0.00 | $1.57 | $3.99 | $3.93 | $0.00 | $61.67 |

NOTES:

| (6) Labore Source | C-8 SUW/2011-001 10/1/2010 |
|---|---|
| (7) Carpenter Source | C-8 SUW/2011-001 10/1/2010 |
| (6) Zone Basis | From Las Vegas City Hall |

### Project Management and Technical Labor ($/hr) (9)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Project Manager | | | $89.44 | $0.00 | $2.68 | $6.84 | $6.71 | $0.00 | $105.67 |
| Foreman | | $83.81 | $83.81 | $0.00 | $2.51 | $6.41 | $6.29 | $0.00 | $99.02 |
| Field Geologist/Engineer | | $126.53 | $126.53 | $0.00 | $3.80 | $9.68 | $9.49 | $0.00 | $149.49 |
| Field Tech/Sampler | | $103.93 | $103.93 | $0.00 | $3.12 | $7.95 | $7.79 | $0.00 | $122.79 |
| Range Scientist | | $115.68 | $115.68 | $0.00 | $3.47 | $8.85 | $8.68 | $0.00 | $136.68 |
| Senior Planning Engineer | | | | $0.00 | | | | | |
| Project Engineer | | | | $0.00 | | | | | |
| Mechanic/Edge | | | | $0.00 | | | | | |
| | | | | $0.00 | | | | | |
| | | | | $0.00 | | | | | |
| | | | | $0.00 | | | | | |

NOTES:

| (9) Project Manager | R.S.Means 2016 Q2 (01.31.13.20 6200 Total Incl O&P, 10%) Adjusted for Elko, NV |
|---|---|
| (8) Foreman Source | R.S.Means 2016 (03 (01.31.13.20 6200 Total Incl O&P, 10%) Adjusted for Elko, NV |
| (8) Technical Labor Source | RRM Consulting 2016 (Total Incl, O&P, 10%, Adjusted for Zone, Tax and Ins.) |
| Other Labor Source | |
| Other Labor Source | |
| Additional User Markups | |
| (These are added by the user to the base rate to account for site-specific conditions or corporate requirements) | |

## 2018 MOB/DEMOB using R.S. MEANS and SRCE equipment and DAVIS-BACON wages

| blue font is for project specific user input | | |
|---|---|---|
| Miles from Washoe County Courthouse to project, one way | | 300 |
| Miles from equipment rental yard to project, one way (9) | | 283 |
| PMU - Rhyolite Ridge Notice - September 2018, Mob from Las Vegas, NV | Hours travel time @ 55 MPH | 5.15 |

| Equipment | Mobilization $/hour (1) | $ Flat Rate load & unload (2) | $/hour Deadhead (empty return cost) (3) | Disassembly and assembly (4) | Permit car costs $ (5) | Pilot car costs | # of units | One Way Mob Cost | Total Mob and Demob Cost |
|---|---|---|---|---|---|---|---|---|---|
| **Bulldozers** | | | | | | | | | |
| D6R | $ 99 | $ 99 | $ 99 | $ - | $ - | - | 1 | $ 1,113 | $ 2,225 |
| D7R | $ 128 | $ 128 | $ 128 | $ - | $ 25 | 466 | 1 | $ 1,933 | $ 3,866 |
| D8R | $ 150 | $ 150 | $ 150 | $ - | $ 25 | 649 | | $ - | $ - |
| D9R | $ 150 | $ 150 | $ 150 | $ - | $ 25 | 649 | | $ - | $ - |
| D10R | $ 150 | $ 150 | $ 150 | $ 65,940 | $ 25 | 974 | | $ - | $ - |
| D11R (two transports) (7) | $ 150 | $ 150 | $ 150 | $ 139,848 | $ 25 | 649 | | $ - | $ - |
| **Motor Graders** | | | | | | | | | |
| 14G/H | $ 99 | $ 99 | $ 99 | $ - | $ - | - | | $ - | $ - |
| 16G/H | $ 128 | $ 128 | $ 128 | $ - | $ 25 | 325 | | $ - | $ - |
| **Track Excavators** | | | | | | | | | |
| 320C | $ 128 | $ 128 | $ 128 | $ - | $ - | - | | $ - | $ - |
| 325C | $ 128 | $ 128 | $ 128 | $ - | $ - | - | | $ - | $ - |
| 345B | $ 150 | $ 150 | $ 150 | $ - | $ 25 | 649 | | $ - | $ - |
| 385BL | $ 150 | $ 150 | $ 150 | $ 46,260 | $ 25 | 649 | | $ - | $ - |
| **Scrapers** | | | | | | | | | |
| 631G | $ 150 | $ 150 | $ 150 | $ - | $ 25 | 649 | | $ - | $ - |
| 637G PP | $ 150 | $ 150 | $ 150 | $ - | $ 25 | 649 | | $ - | $ - |
| **Wheeled Loaders** | | | | | | | | | |
| 928G | $ 99 | $ 99 | $ 99 | $ - | $ - | - | | $ - | $ - |
| 966G | $ 99 | $ 99 | $ 99 | $ - | $ - | - | | $ - | $ - |
| 972G | $ 128 | $ 128 | $ 128 | $ - | $ - | - | | $ - | $ - |
| 988G | $ 128 | $ 128 | $ 128 | $ - | $ 25 | 325 | | $ - | $ - |
| 992G (two transports) (7) | $ 150 | $ 150 | $ 150 | $ 76,440 | $ 25 | 649 | | $ - | $ - |
| **Hydraulic Hammers** | | | | | | | | | |
| H-120 (fits 325) no charge, mobilize with mach | $ - | $ - | $ - | $ - | $ - | - | | $ - | $ - |
| H-160 (fits 345) no charge, mobilize with mach | $ - | $ - | $ - | $ - | $ - | - | | $ - | $ - |
| H-180 (fits 365/385) no charge, mobilize with | $ - | $ - | $ - | $ - | $ - | - | | $ - | $ - |
| **Other Equipment** | | | | | | | | | |
| 420D 4WD Backhoe | $ 99 | $ 99 | $ 99 | $ - | $ - | - | | $ - | $ - |
| CS563E Vibratory Roller | $ 99 | $ 99 | $ 99 | $ - | $ - | - | | $ - | $ - |
| Light Truck - 1.5 Ton | $ 63 | $ 63 | $ 63 | $ - | $ - | - | | $ - | $ - |
| Supervisor's Truck | $ 56 | $ 56 | $ 56 | $ - | $ - | - | | $ - | $ - |
| Air Compressor + tools | $ 78 | $ 78 | $ 78 | $ - | $ - | - | | $ - | $ - |
| Welding Equipment | $ 78 | $ 78 | $ 78 | $ - | $ - | - | | $ - | $ - |
| Heavy Duty Drill Rig | $ 392 | $ 392 | $ - | $ - | $ - | - | | $ - | $ - |
| Pump (plugging) Drill Rig | $ 392 | $ 392 | $ - | $ - | $ - | - | 1 | $ 2,408 | $ 4,816 |
| Concrete Pump | $ 78 | $ 78 | $ 78 | $ - | $ - | - | | $ - | $ - |
| Gas Engine Vibrator | $ 78 | $ 78 | $ 78 | $ - | $ - | - | | $ - | $ - |
| Generator 5KW | $ 78 | $ 78 | $ 78 | $ - | $ - | - | | $ - | $ - |
| HDEP Welder (pipe or liner) | $ 78 | $ 78 | $ 78 | $ - | $ - | - | | $ - | $ - |
| 5 Ton Crane Truck | $ 94 | $ 94 | $ - | $ - | $ - | - | | $ - | $ - |
| 25 Ton Crane | $ 135 | $ 135 | $ - | $ - | $ - | - | | $ - | $ - |
| **Trucks** | | | | | | | | | |
| 725 | $ 99 | $ 99 | $ 99 | $ - | $ - | - | | $ - | $ - |
| 740 | $ 128 | $ 128 | $ 128 | $ - | $ 25 | 325 | | $ - | $ - |
| 769D | $ 128 | $ 128 | $ 128 | $ - | $ 25 | 649 | | $ - | $ - |
| 777D (two transports) (8) | $ 150 | $ 150 | $ 150 | $ 73,452 | $ 25 | 974 | | $ - | $ - |
| 613E (5,000 gal) Water Wagon | $ 150 | $ 150 | $ 150 | $ - | $ - | - | | $ - | $ - |
| 621E (6,000 gal) Water Wagon | $ 150 | $ 150 | $ 150 | $ - | $ 25 | 649 | | $ - | $ - |
| Dump Truck (10-12 yd³) | $ 112 | $ 112 | $ 112 | $ - | $ - | - | | $ - | $ - |
| **Miscellaneous** | | | | | | | | | |
| Equipment for dry hole abandonment (420D 4WD | $ 99 | $ 99 | $ 99 | $ - | $ - | - | | $ - | $ - |
| Pilot car (Light Truck) | $ 56 | $ 56 | $ 56 | $ - | $ - | - | | $ - | $ - |
| Truck Tractor + Lowbed Trailer 75 ton | $ 150 | $ 150 | $ 150 | $ - | $ - | - | | $ - | $ - |
| Truck Tractor + Flatbed Trailer 40 ton | $ 128 | $ 128 | $ 128 | $ - | $ - | - | | $ - | $ - |
| Light Truck + Flatbed Trailer 25 ton | $ 78 | $ 78 | $ 78 | $ - | $ - | - | | $ - | $ - |
| | | | | | | | 3 | | $ 10,908 |

Footnotes and explanations of assumptions

(1) The sum of the cost of equipment from either the SRCE or RSM equipment tab plus Davis-Bacon labor tab

(2) Assumes minimum of 30 minutes load and secure and 30 minutes unsecure and unload machine.

(3) No "Deadhead" (empty) charge for Mob up to 50 miles. More than 50 miles the cost of deadhead same rate as loaded miles.

(4) Only large equipment requires disassembly for transport. Includes cost of mechanic + mechanic's truck + crane operator + crane.

(5) Nevada Dept. of Transportation overdimensional permits are $25 per trip or $60 per year.

(6) Sum of mobilization plus all ancillary costs for one way loaded and return empty.

(7) Two transports are required but the second transport does not need pilot cars or permits or a heavy duty trailer.

(8) Two transports required with both requiring full complement of pilot cars and permits.

(9) For large mining operations, mobilization may be required from more than one location. For example, the Elko yard may not have four 631 scrapers. Additional equipment may need to mobilize from Reno, Las Vegas, or Salt Lake City. Input the further distance here.

(10) Pilot Car costs based on SRCE light truck costs and Davis-Bacon wages

(11) SRCE costs based on July 2018 vendor quotes.

(12) RS Means costs based on R.S. Means Heavy Construction Cost Data, 2018 Q2

(13) Davis Bacon wages based on 2018 determination.

# ATTACHMENT B



September 21, 2018

RECEIVED-MAILROOM

2018 SEP 24 P 1: 05

BUREAU OF LAND MANAGEMENT
TONOPAH FIELD OFFICE

<u>via Federal Express (773298930176)</u>

Mr. Timothy Coward
Bureau of Land Management
Tonopah Field Office
P.O. Box 911 (1553 South Main Street)
Tonopah, Nevada 89049-0911

RE:    Paradigm Minerals USA Corp., Rhyolite Ridge Exploration Project – New Notice, Esmeralda County, Nevada

Dear Mr. Coward:

On behalf of Paradigm Minerals USA, Corp. (PMU), EM Strategies, Inc. (EM Strategies) is submitting a full replacement to the Notice for exploration activities planned at the Rhyolite Ridge Exploration Project (Project) originally submitted on August 28, 2018. The Notice has been revised to adjust locations of planned surface disturbance in order to avoid impacting cultural resources. Emily Whorton, EM Strategies' Cultural Program Manager, will be in touch with the Bureau of Land Management Tonopah Field Office Archaeologist regarding required monitoring during Notice activities. Please provide EM Strategies with a courtesy copy of all correspondence for the Project. If you have any questions or need additional information, please contact our office at (775) 753-9496.

Sincerely,

**EM Strategies, Inc.**

Kaitlin C. Sweet
Elko Manager

Enclosure

cc:    Mr. Matt Weaver - PMU (w/enclosure via email: mweaver@globalgeo.com.au)

# Notice

### Rhyolite Ridge Exploration Project

### September 21, 2018

Paradigm Minerals USA Corp. (PMU) intends to conduct exploration activities at the Rhyolite Ridge Exploration Project (Project) located in Sections 19, 20, 28, 29, and 32, Township 1 South, Range 37 East (T1S, R37E), Mount Diablo Base and Meridian in Esmeralda County, Nevada (Project Area). PMU plans to drill bore holes, drill and install a ground water monitoring/piezometer well, and conduct test pit excavations, accessed by existing roads and planned overland travel routes. The locations of planned exploration activities are shown on Figure 1, Appendix 1. Planned surface disturbance under the Notice totals **3.96 acres**. PMU files this Notice pursuant to the provisions of 43 Code of Federal Regulations (CFR) 3809.300.

1. Name of Operator:    Paradigm Minerals USA Corp.

  Name of Corporate Contact: Matt Weaver, Senior Vice President

  Mailing Address:    Paradigm Minerals USA Corp.
            241 Ridge Street, Suite 210
            Reno, Nevada 89501

  Tax Identification Number:

  Owners of Mining Claims: Paradigm Minerals Arizona Corp
            241 Ridge Street, Suite 210
            Reno, Nevada 89501

2. Bureau of Land Management (BLM) Serial Numbers and Names of Claims on Which Disturbance will Occur:

| Claim Name | NMC # | Claim Name | NMC # |
|---|---|---|---|
| SLM 15 | NMC1171550 | SLM 64 | NMC1171599 |
| SLM 17 | NMC1171552 | SLM 69 | NMC1171604 |
| SLM 19 | NMC1171554 | SLM 7 | NMC1171542 |
| SLM 28 | NMC1171563 | SLM 74 | NMC1171609 |
| SLM 30 | NMC1171565 | SLM 87 | NMC1171622 |
| SLM 32 | NMC1171567 | SLM 88 | NMC1171623 |
| SLM 34 | NMC1171569 | SLM 89 | NMC1171624 |
| SLM 53 | NMC1171588 | SLM 90 | NMC1171625 |
| SLM 55 | NMC1171590 | SLM 91 | NMC1171626 |
| SLM 57 | NMC1171592 | SLM 92 | NMC1171627 |
| SLM 58 | NMC1171593 | SLM 93 | NMC1171628 |
| SLM 60 | NMC1171595 | SLM 94 | NMC1171629 |
| SLM 62 | NMC1171597 | | |

3.   <u>Location of Proposed Activities</u>: The Project is located approximately 40 air miles west-southwest from Tonopah (Figure 1) and can be reached from Tonopah by traveling west 34 miles on United States Highway 6, then turning south onto State Highway 265 and traveling 21 miles, just past the town of Silver Peak. Turn west onto Coyote Road and travel another 17 miles until reaching the Project Area. The Project Area is located on the Rhyolite Ridge SW 7 ½ minute United States Geological Survey (USGS) Quadrangle map. The location is shown on Figure 1, Appendix 1.

4.   <u>Existing Disturbance in the Project Area</u>: There are several existing tracks and trails located within the Project Area, as shown on Figure 1.

5.   <u>Project Description</u>: PMU plans to conduct exploration drilling at the Project from up to 11 constructed drill sites, one ground water monitoring/piezometer well site, and 24 test pit excavations accessed via existing roads and planned overland travel routes. Drill sites (including the well site) will be constructed with an average working area of 100 feet long by 50 feet wide. Sumps approximately 20 feet long by ten feet wide by 6.75 feet deep will be excavated within site disturbance to collect drill cuttings and manage fluids. Only two of the 11 planned boring locations and the ground water monitoring/piezometer well are anticipated to require the use of sumps. The ground water monitoring well will be completed with four-inch diameter steel casing up to 360 feet deep. The test pits will be excavated within working areas with the dimensions of 30 feet long by 30 feet wide. The test pits will be excavated with the approximate dimensions of 20 feet long by three feet wide and up to ten feet deep. Approximately 15,100 linear feet of overland travel routes will be utilized with an approximate disturbance width of six feet (undisturbed ground between the tracks not included). PMU has justified that the overland travel width of six feet is practical as the geotechnical explorations (test pits and non-well boreholes) will only be accessed once and will be backfilled and abandoned immediately upon completion. PMU's planned exploration activities are shown on Figure 1.

The planned well will be drilled to a depth of 360 feet using a reverse-circulation (RC) rig. The geotechnical holes will be completed with a rotary drill to a maximum depth of 100 feet. Hollow-stem augers will be used to advance the boring through overburden and diamond core drilling will be used to advance the borings in rock. Water for the Project will be obtained by a private contractor. The drill crew and geologists will use 4-wheel drive vehicles to access the site. Support vehicles and equipment for the exploration drilling activities include pick-up trucks, pipe trucks, and water trucks.

The depth to the water table in the areas of proposed drilling is unknown; however, for the bond calculation assumptions, 100 feet below ground surface is assumed for reclamation and hole abandonment estimations.

6.   <u>Approximate Surface Disturbance</u>: The following specifics apply to the Project:

**Planned Surface Disturbance**

- Twenty-four test pit excavation areas with the approximate dimensions of 30 feet long by 30 feet wide = **0.50 acre;**

- Twelve drill sites (including the well site) constructed with the approximate dimensions of 100 feet long by 50 feet wide = **1.38 acres**; and

- Approximately 15,100 linear feet of overland travel routes with a running width (disturbance of two tracks) of six feet = **2.08 acres**.

**Total Planned Surface Disturbance = 3.96 acres.**

7. <u>Schedule of Activities</u>: PMU anticipates that Project activities will commence in September 2018. Reclamation activities will likely be completed in the Summer of 2020; however, revegetation activities are limited by the time of year during which they can be effectively implemented. Site conditions or yearly climatic variations may require that this schedule be modified to achieve revegetation success. Once a site or road is no longer needed for exploration, the site will be reclaimed.

8. <u>Measures Taken to Prevent Unnecessary or Undue Degradation</u>: Operations will be conducted consistent with 43 CFR 3809.415 and 3809.420.

- Existing access routes and overland travel routes will be used.

- Only nontoxic fluids will be used in the drilling process.

- PMU will not knowingly disturb, alter, injure, or destroy any scientifically important paleontological deposits; or any historical or archaeological site, structure, building, or object. If PMU discovers any cultural or paleontological resource that might be altered or destroyed by operations, the discovery will be left intact and reported to the authorized BLM officer.

- Any survey monuments, witness corners, or reference monuments will be protected to the extent economically and technically feasible.

- Public safety will be maintained throughout the life of the Project. All equipment will be maintained in a safe and orderly manner.

- All solid wastes will be removed from the Project Area and disposed of in a state, federal, or local designated site.

- Hazardous substances utilized at the Project will include diesel fuel, gasoline, and lubricating grease. Approximately 100 gallons of diesel fuel and gasoline will be stored in fuel delivery systems on the drill rig and support vehicles. Approximately 50 pounds of lubricating grease will be stored on the drill rig or transported by drill trucks. In the event that hazardous or regulated materials were spilled, measures will be taken to control the spill and the BLM and the Nevada Division of Environmental Protection (NDEP) will be notified as required. Any hazardous substance spills will be cleaned immediately and any resulting waste will be transferred off site in accordance with all applicable local, state, and federal regulations. Contract drillers will maintain spill kits on site for use in case of a spill.

- PMU will comply with all applicable state and federal fire laws and regulations and all reasonable measures will be taken to prevent and suppress fires in the Project Area.

- Best Management Practices (BMPs) for sediment control will be utilized during construction, operation, and reclamation to minimize sedimentation from disturbed areas. Sumps could include, but not be limited to, fabric or certified weed-free straw bale filter fences, siltation or filter berms, and downgradient drainage channels in order to prevent unnecessary or undue degradation to the environment.

- All drill holes will be abandoned in accordance with the State of Nevada Regulations for Water Well and Related Drilling (Nevada Administrative Code [NAC]/Nevada Revised Statutes [NRS] Chapter 534), specifically per NAC 534.4371.

- All reasonable steps will be taken to minimize the introduction of noxious weeds and to limit the spread of any existing infestations.

9.   Reclamation: Reclamation will be completed to the standards described in 43 CFR 3809.420. Exploration drill sites will be regraded to the natural contour and slope of the surrounding topography and to the pre-Project condition. All spoil piles from sediment trap construction will be stockpiled at drill site locations and recontoured at such time as the drill site will no longer be used. Test pit excavations will be backfilled once the samples are collected. All earthwork will be completed with a Caterpillar Backhoe, or equivalent equipment. Overland travel will be ripped and seeded. Reclamation of the piezometer/ground water monitoring well will be cutting the casing to ground surface, plugging the drill hole with cement, and reclaiming the typical-sized drill pad and sump. The regraded and/or ripped areas will then be seeded with a BLM-approved seed mix, at the appropriate time of year for optimum seed sprouting and plant growth. The seeding will be completed with a manual broadcaster and raked. The reclaimed surfaces will be left in a textured or rough condition (small humps, pits, etc.). The broadcast seed application rate will vary based on the shrub, forb, and grass species selected. Native seed will be used when available. Only certified weed-free seed will be used for reclamation seeding. Post-reclamation maintenance will consist of remedial dirt work and reseeding, if required.

Site monitoring for stability and revegetation success will be conducted on an annual basis, during the spring or fall, or until attainment of the revegetation standards established in the *Nevada Guidelines for Successful Revegetation for the Nevada Division of Environmental Protection, the Bureau of Land Management, and the USDA Forest Service* (Instruction Memorandum #NV 99-013).

10.   Reclamation Cost Estimate: The reclamation cost estimate (Appendix 2), as required by 43 CFR 3809.552, is attached to this Notice. The Standardized Reclamation Cost Estimator, Version 1.4.1, Build 017b including 2018 cost data, with the 2018 Mobilization/Demobilization worksheet was used to estimate reclamation costs for the Project.

The following assumptions have been made in calculating the reclamation cost estimate:

- Twelve constructed drill sites approximately at 100 feet long by 50 feet wide will be recontoured, ripped, and seeded.

- Twenty-four test pits with the approximate excavation dimensions of 20 feet long by three feet wide and 20 feet deep (maximum) will be backfilled. The larger test pit working areas with the approximate dimensions of 30 feet long by 30 feet wide will be recontoured and seeded.

- Abandonment of one ground water monitoring well with a casing diameter of four inches and average depth of 360 feet.

- Approximately 15,100 linear feet of overland travel routes with a running width (disturbance of two tracks only) of six feet will be ripped and seeded.

- A Caterpillar Backhoe, or equivalent equipment, will be used for all reclamation earthwork including recontouring and scarifying sumps. The disturbed area will be seeded by a manual broadcast method and raked.

- The total estimated reclamation cost for the total planned disturbance contained in this Notice is **$33,203.00**.

11.    <u>Signature Page</u>

**Paradigm Minerals USA Corp.**

By                                     Date      September 21, 2018

Matt Weaver, Senior Vice President

Appendix 1
Figure and Drill Site/Test Pit/Trenching
Schematic






72 miles to Tonopah

**Explanation**
— Existing Road
=== Existing Jeep Trail
**Planned**
■ Test Pit (24)
● Bore Hole (11)
▲ Ground Water Monitoring Well (1)
— Overland Travel (15,100 feet)

Land Status: All BLM

**PARADIGM MINERALS USA CORP**

RHYOLITE RIDGE NOTICE

Project Location
and Planned Activities

Figure 1

EM
STRATEGIES

0    1,000    2,000 Feet

TEST PIT PAD DISTURBANCE AREA 30'X30'
BORE HOLE PAD DISTURBANCE AREA 40'X100'

EXCAVATION TRENCH

TEMPORARY STOCKPILE
(TO BE USED AS BACKFILL IN TRENCH)

TEMPORARY STOCKPILE
(TO BE USED FOR SAMPLING AND BACKFILL IN TRENCH)

EXCAVATOR

| | |
|---|---|
| CLIENT | PARADIGM MINERALS USA CORPORATION |
| PROJECT | RHYOLITE RIDGE MINE |
| TITLE | TEST PIT AND BORE HOLE EXCAVATION LAYOUT AND DISTURBANCE AREA |

**NewFields**

FILENAME 350.0373.005F17
FIGURE NO. 2
REVISION A

P:\Projects\Veolence Projects\350.0373.005 Rhyolite Ridge Tradeoff and Geotech\A-CAD\FIGS\350.0373.005F17.dwg-8/3/2016 12:17 PM

# Appendix 2
# Reclamation Cost Estimate

Closure Cost Estimate
Property Information

Enter Data Below In Green and Blue Spaces

## STANDARDIZED RECLAMATION COST ESTIMATOR

Version 1.4.1
Build 017b (revised to work with Excel 2016 - 24 Oct 2016)
Approved for use in Nevada, August 1, 2012

### COST DATA FILE INFORMATION

| | |
|---|---|
| File Name: | 3843I.Rhyolite Ridge Notice.RCE.V2.xlsm |
| Cost Data File: | SRCE_Cost_Data_File_1_12_Std_2018.xlsm |
| Cost Data Date: | August 1, 2018 |
| Cost Data Basis: | User Data          Data Cost Units: Imperial |
| Author/Source: | Nevada Division of Environmental Protection (NDEP) & NV BLM |

### PROJECT INFORMATION

| | |
|---|---|
| Property/Mine Name: | Rhyolite Ridge Exploration Project          Property Code: |
| Project Name: | Rhyolite Ridge Exploration Project |
| Date of Submittal: | September 2018          Average Altitude: 5000 ft. |
| Select One: | ⦿ Notice or Sm Exploration Plan   ⬡ Lg Exploration Plan   ⬡ Mine Operation |
| Select One: | ⬡ Private Land   ⦿ Public or Public/Private |
| Cost Estimate Type: | Surety |
| Cost Basis Category: | S. Nevada Notice Level |

Clark, Esmeralda, Lincoln and Nye Counties

Cost Basis Description:

Copyright© 2004-2011
SRCE Software. All Rights Reserved

Cost Summary

**Project Name: Rhyolite Ridge Exploration Project**
**Project Date: September 2018**
**Model Version: Version 1.4.1**
**File Name: 3843l.Rhyolite Ridge Notice.RCE.V2.xlsm**

| A. Earthwork/Recontouring | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Exploration | $2,218 | $2,973 | $12 | $5,203 |
| Exploration Roads & Drill Pads | $1,248 | $1,932 | $0 | $3,180 |
| Roads | $0 | $0 | $0 | $0 |
| Well Abandonment | $383 | $132 | $3 | $518 |
| Pits | $0 | $0 | N/A | $0 |
| Quarries & Borrow Areas | $0 | $0 | $0 | $0 |
| Underground Openings | $0 | $0 | $0 | $0 |
| Process Ponds | $0 | $0 | $0 | $0 |
| Heaps | $0 | $0 | $0 | $0 |
| Waste Rock Dumps | $0 | $0 | $0 | $0 |
| Landfills | $0 | $0 | $0 | $0 |
| Tailings | $0 | $0 | $0 | $0 |
| Foundation & Buildings Areas | $0 | $0 | $0 | $0 |
| Yards, Etc. | $0 | $0 | $0 | $0 |
| Drainage & Sediment Control | $0 | $0 | $0 | $0 |
| Generic Material Hauling | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| Subtotal | $3,849 | $5,037 | $15 | $8,901 |
| | | | | |
| Mob/Demob if included in Other User sheet | $0 | $0 | $0 | $0 |
| Mob/Demob | $5,454 | $5,454 | | $10,908 |
| **Subtotal "A"** | **$9,303** | **$10,491** | **$15** | **$19,809** |

| B. Revegetation/Stabilization | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Exploration | $100 | $38 | $73 | $211 |
| Exploration Roads & Drill Pads | $468 | $178 | $1,547 | $2,193 |
| Roads | $0 | $0 | $0 | $0 |
| Well Abandonment | | | | N/A |
| Pits | $0 | $0 | $0 | $0 |
| Quarries & Borrow Areas | $0 | $0 | $0 | $0 |
| Underground Openings | | | | N/A |
| Process Ponds | $0 | $0 | $0 | $0 |
| Heaps | $0 | $0 | $0 | $0 |
| Waste Rock Dumps | $0 | $0 | $0 | $0 |
| Landfills | $0 | $0 | $0 | $0 |
| Tailings | $0 | $0 | $0 | $0 |
| Foundation & Buildings Areas | $0 | $0 | $0 | $0 |
| Yards, Etc. | $0 | $0 | $0 | $0 |
| Drainage & Sediment Control | $0 | $0 | $0 | $0 |
| Generic Material Hauling | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| **Subtotal "B"** | **$568** | **$216** | **$1,620** | **$2,404** |

| C. Detoxification/Water Treatment/Disposal of Wastes** | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Process Ponds/Sludge | | | | $0 |
| Heaps | | | | $0 |
| Dumps (Waste & Landfill) | | | | $0 |
| Tailings | | | | $0 |
| Surplus Water Disposal | | | | $0 |
| Monitoring | | | | $0 |
| Miscellaneous | | | | $0 |
| Solid Waste - On Site | $0 | $0 | N/A | $0 |
| Solid Waste - Off Site | | | | $0 |
| Hazardous Materials | | | | $0 |
| Hydrocarbon Contaminated Soils | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| **Subtotal "C"** | **$0** | **$0** | **$0** | **$0** |

| D. Structure, Equipment and Facility Removal, and Misc. | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Foundation & Buildings Areas | $0 | $0 | $0 | $0 |
| Other Demolition | $0 | $0 | $0 | $0 |
| Equipment Removal | $0 | $0 | $0 | $0 |
| Fence Removal | $0 | $0 | | $0 |
| Fence Installation | $0 | $0 | $0 | $0 |
| Culvert Removal | $0 | $0 | N/A | $0 |
| Pipe Removal | $0 | $0 | N/A | $0 |
| Powerline Removal | $0 | | | $0 |
| Transformer Removal | $0 | | | $0 |
| Rip-rap, rock lining, gabions | $0 | $0 | $0 | $0 |
| Other Misc. Costs | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| **Subtotal "D"** | **$0** | **$0** | **$0** | **$0** |

| E. Monitoring | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Reclamation Monitoring and Maintenance | $4,145 | $502 | $162 | $4,809 |
| Ground and Surface Water Monitoring | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| **Subtotal "E"** | **$4,145** | **$502** | **$162** | **$4,809** |

| F. Construction Management & Support | Labor | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Construction Management | $0 | $0 | N/A | $0 |
| Construction Support | $0 | $0 | $0 | $0 |
| Road Maintenance | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| **Subtotal "F"** | **$0** | **$0** | **$0** | **$0** |

| Subtotal Operational & Maintenance Costs | Labor [1] | Equipment [2] | Materials [3] | Total |
|---|---|---|---|---|
| **Subtotal A through F** | **$14,016** | **$11,209** | **$1,797** | **$27,022** |

** Other Operator supplied costs - additional documentation required.

**Cost Summary**

**Project Name: Rhyolite Ridge Exploration Project**
**Project Date: September 2018**
**Model Version: Version 1.4.1**
**File Name: 3843I.Rhyolite Ridge Notice.RCE.V2.xlsm**

| Indirect Costs | | | Include? | Total |
|---|---|---|---|---|
| 1. Engineering, Design and Construction (ED&C) Plan (7) | | | | N/A |
| 2. Contingency (8) | | | | N/A |
| 3. Insurance (9) | | $210 | | $210 |
| 4. Performance Bond (10) | | | | N/A |
| 5. Contractor Profit (11) | | | | $2,702 |
| 6. Contract Administration (12) | | | | $2,702 |
| 7. Government Indirect Cost (13) | | | | $567 |
| **Subtotal Add-On Costs** | | | | **$6,181** |
| Total Indirect Costs as % of Direct Cost | | | | 23% |

| GRAND TOTAL | | | | $33,203 |
|---|---|---|---|---|

**Administrative Cost Rates (%)**

| | Cost Ranges for Indirect Cost Percentages | | | | |
|---|---|---|---|---|---|
| | <= | <= | <= | > | |
| 1. Engineering, Design and Construction (ED&C) Plan (7) | $1,000,000 | $25,000,000 | | $25,000,000 | Small Plan |
| Variable Rate | 8% | 6% | | 4% | 0% |
| | <= | <= | <= | > | |
| 2. Contingency (8) | $500,000 | $5,000,000 | $50,000,000 | $50,000,000 | Small Plan |
| Variable Rate | 10% | 8% | 6% | 4% | 0% |
| 3. Insurance (9) | 1.5% of labor costs | | | | |
| 4. Bond (10) | 3.0% of the O&M costs if O&M costs are >$100,000 | | | | |
| 5. Contractor Profit (11) | 10% of the O&M costs | | | | |
| | <= | <= | <= | > | |
| 6. Contract Administration (12) | $1,000,000 | $25,000,000 | | $25,000,000 | |
| Variable Rate | 10% | 8% | | 6% | |
| Government Indirect Cost (13) | 21% of contract administration | | | | |

RECLAMATION COST ESTIMATION SUMMARY SHEET FOOTNOTES
1. Federal construction contracts require Davis-Bacon wage rates for contracts over $2,000. Wage rate estimates may include base pay, payroll loading.
2. The reclamation cost estimate must include the estimated plugging cost of at least one drill hole for each active drill rig in the project area. Where the
3. Miscellaneous items should be itemized on accompanying worksheets.
4. Fluid management should be calculated only when mineral processing activities are involved. Fluid management represents the costs of maintaining
5. Handling of hazardous materials includes the cost of decontaminating, neutralizing, disposing, treating and/or isolating all hazardous materials used.
6. Any mitigation measures required in the Plan of Operations must be included in the reclamation cost estimate. Mitigation may include measures to avoid,
7. Engineering, design and construction (ED&C) plans are often necessary to provide details on the reclamation needed to contract for the required work. To
8. A contingency cost is included in the reclamation cost estimation to cover unforeseen cost elements. Calculate the contingency cost as a percentage of the
9. Insurance premiums are calculated at 1.5% of the total labor costs. Enter the premium amount if liability insurance is not included in the itemized unit
10. Federal construction contracts exceeding $100,000 require both a performance and a payment bond (Miller Act, 40 USC 270et seq.). Each bond premium
11. For Federal construction contracts, use 10% of estimated O&M cost for the contractor's profit.
12. To estimate the contract administration cost, use 6 to 10% of the operational and maintenance (O&M) cost. Calculate the contract administration cost as a
13. Government indirect cost rate is 21% of the contract administration costs.

Closure Cost Estimate
Exploration

Project Name: Rhyolite Ridge Exploration Project- Notice or Exploration
Date of Submittal: September 2018
File Name: 3843.Rhyolite Ridge Notice.RCE.V2.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety    Cost Basis: S. Nevada Notice Level

## Exploration - Cost Summary

| | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Hole Abandonment Costs | $383 | $132 | $12 | $527 |
| Trench Backfilling Costs | $1,835 | $2,541 | | $4,076 |
| Subtotal Earthworks | $2,218 | $2,973 | $12 | $5,203 |
| Trench Revegetation Costs | $100 | $38 | $73 | $211 |
| TOTALS | $2,318 | $3,011 | $85 | $5,414 |

## Exploration Drillhole Abandonment - User Input

### Facility Description

| | | | | | Hole Plugging | | | | | | | Backfill | | | | | Revegetation | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description (required) | ID Code | Hole Type (select) | Diameter in | Total Number of Hole | Max Holes Open at One Time | Casing to Remove ft | Average Depth of Hole[1] ft/pq | Depth to Water ft pq | Hole Plug Method (select) | | Backfill Material (select) | Cut Material Type (select) | Casing Removal Labor Cost[2] $ | Casing Removal Equipment Cost $ | Plugging Labor Cost $ | Plugging Equipment Cost $ | Plugging Material Cost $ | Seed Mix (select) | Mulch (select) | Fertilizer (select) | Total Cost[3] $ |
| 1 Shallow Borehole Drilling | | Rotary | 8.0 | 11.8 | 1.0 | 0.0 | 100.0 | 100.0 | Grout + Backfill | | Alluvium | Alluvium | $0 | $0 | $383 | $132 | $0 | N/A | None | None | $527 |

Notes:
1. If core holes are pre-drilled, use length of hole below pre-drilled length.
2. If Top Plug is selected, assumes maximum 1/2hr laborer time to place plug and backfill with cutings/soil (including move-to/set up time)
Geotechnical boreholes will be drilled as a maximum depth of 100 feet; therefore, 100 feet is included to maintain a conservative abandonment estimate.

## Exploration Trenches - User Input

### Facility Description

| | | | | | Trench Parameters | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description (required) | ID Code | Trench Length ft | Trench Depth ft | Total Grout Volume[3] cy | Trench Bottom Width ft | Total Cuttings Volume cy | Total Top Seal Volume[3,4] cy | Trench Sideslope Angle degrees | Additional Hrs for Walk-in[1] hr | Total Drillhole Abandon. Hours[5] hr | Casing Removal Labor Cost[2] $ | Casing Removal Equipment Cost $ | Backfilling Fleet (select) | Backfilling Fleet |
| 1 Test Pit Excavations (24) 20-foot long trenches | | 480 | 20.0 | | 3.0 | | 83.0 | | 1.0 | 3 | $0 | $0 | Small Dozer | Small Dozer |

Notes:
1. Include maximum hours necessary to walk equipment in from drop-off point to work area
2. Material Types are used for density correction based on material densities in Caterpillar Performance Handbook material density table
Trench length = 24' 20 feet
Trenches will have a maximum depth of 20 feet.

## Exploration Drillhole Abandonment

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Description (required) | Vol/foot of depth | Hole Plugging Material[3] | Total Grout Volume[3] cy | Total Cuttings Volume cy | Total Top Seal Volume[3,4] cy | | |
| 1 Shallow Borehole Drilling | 0.350 | Cutings | 0.00 | 0.39 | 0.32 | | |
| | | | 0.00 | 0.39 | 0.32 | | |

Notes:
1. Assumes grout backfill from bottom of hole to 50' (15.24m) above static water level, up to 10' (3m) from top of hole
2. Assumes 25% loss to formation for grout backfill
3. If "Top Plug" hole plug method is used, assumes physical plug installed without backfill, grout or cement. Not available option for Nevada projects
4. Assumes top 20' (8 m) of hole is plugged with cement if "Grout Only", "Backfill + Grout", or "Cement Plug" hole plug method are selected
5. Assumes that a casing is not cemented entire length, b) does not include temporary surface casing
6. Assumes minimum 1 hr per hole for abandonment (including move-to and casing removal)
7. Assumes fixed hours per hole for setup & tear-down and moving between holes (see Productivity Sheet) per drill hole (includes rig time if grouting required, labor crew only if cutings backfill only)

**Closure Cost Estimate**
**Exploration**

Project Name: Rhyolite Ridge Exploration Project- Notice or Exploration
Date of Submittal: September 2018
File Name: 38431.Rhyolite Ridge Notice.RCE.V2.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety      Cost Basis: S. Nevada Notice Level

### Exploration - Cost Summary

| | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Hole Abandonment Costs | $383 | $132 | $12 | $527 |
| Trench Backfill Costs | $1,835 | $2,841 | | $4,676 |
| Subtotal (Earthwork) | $2,218 | $2,975 | $12 | $5,203 |
| Trench Revegetation Costs | $100 | $38 | $73 | $211 |
| TOTALS | $2,318 | $3,011 | $85 | $5,414 |

### Exploration Trenches - Calculations

**Exploration Trench Volume Calculation**



Trench Volume = Trench Length x Cross Sectional Area

**Dozing & Ripping/Scarifying Calculations**

Dozing: Dozing distance = 1/2 trench length or 400 ft (max push) whichever is less. Assumes flat push (grade correction factor = 1)

Revegetation: 10 ft is added to trench width to account for revegetation under spoil pile

### Exploration Trenches - Backfill/Regrading Costs

Productivity = Dozer Productivity x Grade Correction x Density Correction x Operator (0.75) x Material x Visibility x Job Efficiency (0.83)

| | Description (required) | Trench Backfill Volume LCY (BCY x 30%) | Dozer Push Distance ft | Equipment Productivity yd³/hr | Dozing Material | Density Correction | Backfilling Fleet | Corrected Hourly Productivity yd³/hr | Total Dozer Hours hr | Trench Backfill Labor Cost $ | Trench Backfill Equipment Cost $ | Total Trench Backfill Cost $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Test Pit Excavations (24) 20-foot long trenches | 2,186 | 240 | 184 | 1.00 | 0.70 | DbR | 90 | 25 | $1,835 | $2,841 | $4,676 |
| | | 2,186 | | | | | | | 25 | $1,835 | $2,841 | $4,676 |

### Exploration Trenches - Revegetation Costs

| | Description (required) | Surface Area acres | Revegetation Labor Cost $ | Revegetation Equipment Cost $ | Revegetation Material Cost $ | Total Revegetation Cost $ |
|---|---|---|---|---|---|---|
| 1 | Test Pit Excavations (24) 20-foot long trenches | 0.24 | $100 | $38 | $73 | $211 |
| | | 0.20 | $100 | $38 | $73 | $211 |

Exploration

Closure Cost Estimate
Expl. Roads & Pads

**Project Name:** Rhyolite Ridge Exploration Project- Notice or Exploration
**Date of Submittal:** September 2018
**File Name:** 3843LRhyolite Ridge Notice.RCE.V2.xlsm
**Model Version: Version 1.4.1**
**Cost Basis: User Data**
**Cost Data File:** SRCE_Cost_Data_File_1_12_Std_2018.xlsm
**Cost Estimate Type:** Surety    **Cost Basis: S. Nevada Notice Level**

### Exploration Roads & Pads - Cost Summary

| | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Grading Costs | $1,248 | $1,932 | N/A | $3,180 |
| Cover Placement Cost | $0 | $0 | N/A | $0 |
| Ripping/Scarifying Cost | $0 | $0 | N/A | $0 |
| Subtotal Earthworks | $1,248 | $1,932 | | $3,180 |
| Revegetation Cost | $468 | $179 | $1,547 | $2,193 |
| TOTALS | $1,716 | $2,110 | $1,547 | $5,373 |

### Exploration Roads & Pads – User Input

You must fill in ALL green cells and relevant blue cells in this section for each road

**Facility Description** ... **Physical (1) - MANDATORY** ... **User Overrides** ... **Growth Media**

| Description (required) | ID Code | Underlying Ground Slope % grade | Ungraded Slope H:V | Cut Slope degrees | Road + Drill Pad Length ft | Road Width ft | Number of Drill Pads | Individual Sump Volume cy | Drill Pad Width ft | Drill Pad Length ft | Slope Replacement Percent % | Regrade Volume (if calculated elsewhere) cy | Disturbed Area (if calculated elsewhere) acres | Growth Media Thickness in | Distance to Growth Media Stockpile ft | Slope from Road to Stockpile % grade |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Planned Drill Sites (Including MW Site) | | 18.0 | 1.3 | 35.0 | 1,200 | 6.0 | 12 | 52 | 58.0 | 150 | 100% | | | | | |
| 2 Planned Test Pit Working Area | | 18.0 | 1.3 | 35.0 | 720 | 6.0 | 24 | 0 | 20.0 | 20 | 100% | | | | | |
| 3 Planned Overland Travel | | 0.0 | 0.0 | 0.0 | 15,160 | 6.0 | 0 | 0 | 0.0 | 0 | 0% | | | | | |

**Notes:**
1. All Physical parameters must be input even if manual overrides for volume or area are used.
2. Slope replacement refers to the percentage of cut volume replaced during regrading.
3. If Slope from facility to borrow source is >20, downhill travel may be underestimated due to limitations of uphill travel time curves and downhill speed tables from CAT Handbook (see Productivity Sheet)
4. Sump volume will be applied to all roads on slopes >20%. On slopes >20% pad width (i.e. cut volume) should be adequate to account for sump volume

### Exploration Roads & Pads – User Input (cont.)

You must fill in ALL green cells and relevant blue cells in this section for each road

**Grading** ... **Growth Media** ... **Revegetation**

| Description (required) | Regrade Material Condition (select) | Cut Material Type (select) | Recontouring Equipment Fleet (select) | Additional Hrs for Whole [1] | Growth Media Material Type (select) | Growth Media Placement Equipment Fleet (select) | Maximum Fleet Size (color overrides) | Additional Hrs for Walk-in [1] | Seed Mix (select) | Mulch (select) | Fertilizer (select) | Scarifying/ Ripping? (select) | Ripping Fleet (select) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Planned Drill Sites (Including MW Site) | 1 | L5 - broken | Small Dozer | 1.0 | | | | | Mix 3 | None | None | No | No |
| 2 Planned Test Pit Working Area | 1 | L5 - broken | Small Dozer | 1.0 | | | | | Mix 3 | None | None | No | No |
| 3 Planned Overland Travel | | | | | | | | | Mix 3 | None | None | No | No |

**Notes:**
1. Include minimum hours necessary to walk equipment in from drop-off point to work area
2. Material Types are used for density correction based on material densities in Caterpillar Performance Handbook material density table

Closure Cost Estimate
Expl. Roads & Pads

**Project Name: Rhyolite Ridge Exploration Project- Notice or Exploration**
**Date of Submittal: September 2018**
**File Name: 38438.Rhyolite Ridge Notice.RCE.V2.xlsm**
**Model Version: Version 1.4.1**
**Cost Data: User Data**
**Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm**
**Cost Estimate Type: Surety        Cost Basis: S. Nevada Notice Level**

| Exploration Roads & Pads - Cost Summary | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Grading Costs | $1,248 | $1,902 | N/A | $3,150 |
| Cover Placement Cost | $0 | $0 | N/A | $0 |
| Ripping/Scarifying Cost | $0 | $0 | N/A | $0 |
| Subtotal Earthworks | $1,248 | $1,902 | | $3,150 |
| Revegetation Cost | $468 | $176 | $1,547 | $2,193 |
| TOTALS | $1,716 | $2,110 | $1,547 | $5,373 |

## Exploration Roads & Pads - Calculations

### Regrading Volume and Footprint Volume



**Figure 1 - Regrading Volume Calculation**

### Ripping/Scarifying Calculations

Will not allow dozer for slopes greater than 30%
For dozer regrading push distance = road width
Assumes dozer push is uphill
Assumes minimum push distance of 100 ft

Swell Factor: 1.2

### Revegetation Calculations

Minimum 1 hr ripping/scarifying time per area
Number of passes = Final slope length ÷ Grader width
Travel distance = Number of passes × Road length
Total hours = (Travel distance ÷ Grader productivity) × (Number of passes × Grader maneuver time)
For dozer regrading assumes push distance = 3 x road width

Minimum of 1 acre crew time per area

9/21/2018
Copyright © 2004-2018
SRCE Software. All Rights Reserved

Expl. Roads & Pads

**Page 7 of 15**

**Closure Cost Estimate**
**Expl. Roads & Pads**

Project Name: Rhyolite Ridge Exploration Project- Notice or Exploration
Date of Submittal: September 2018
File Name: 3943.Rhyolite Ridge Notice.RCE.V2.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety     Cost Basis: S. Nevada Notice Level

| Exploration Roads & Pads - Cost Summary | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Grading Costs | $1,248 | $1,932 | N/A | $3,180 |
| Cover Placement Cost | $0 | $0 | N/A | $0 |
| Riprap/Scarifying Cost | $0 | $0 | N/A | $0 |
| Subtotal Earthworks | $1,248 | $1,932 | N/A | $3,180 |
| Revegetation Cost | $468 | $178 | $1,547 | $2,193 |
| TOTALS | $1,716 | $2,110 | $1,547 | $5,373 |

## Inputting Exploration Roads and Drill Pads

Closure Cost Estimate
Expl. Roads & Pads

**Project Name: Rhyolite Ridge Exploration Project- Notice or Exploration**
**Date of Submittal: September 2018**
**File Name: 3843.Rhyolite Ridge Notice.RCE.V2.xlsm**
**Model Version: Version 1.4.1**
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety    Cost Basis: S. Nevada Notice Level

### Exploration Roads & Pads - Cost Summary

| | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Grading Costs | $1,248 | $1,932 | N/A | $3,180 |
| Cover Placement Cost | $0 | $0 | N/A | $0 |
| Ripping/Scarifying Cost | $0 | $0 | N/A | $0 |
| Subtotal Earthwork | $1,248 | $1,932 | | $3,180 |
| Revegetation Cost | $468 | $178 | $1,547 | $2,193 |
| TOTALS | $1,716 | $2,110 | $1,547 | $5,373 |

### Exploration Roads & Pads - Regrading Costs

| | Description (required) | Total Road Length ft | Total Drill Pad Length ft | Regrading Volume cy | Recontouring Fleet | Equipment Productivity cyhr | Equipment Hours[1] hr | Total Labor Cost $ | Total Equipment Cost $ | Total Regrading Cost $ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Planned Drill Sites (including M/W Site) | 0 | 1,700 | 2,382 | D4R | 91 | 13 | $954 | $1,477 | $2,431 |
| 2 | Planned Test Pit Working Area | 0 | 720 | 380 | D4R | 93 | 4 | $294 | $456 | $749 |
| 3 | Planned Overland Travel | 15,100 | 0 | 0 | | | | $0 | $0 | $0 |
| | | 15,100 | 1,900 | 2,762 | | Material Type | 17 | $1,248 | $1,932 | $3,180 |

[1] Includes walk in time based on distance and travel speed (see Productivity sheet for details)

### Exploration Roads & Pads - Growth Media Costs

| | Description (required) | Growth Media Volume cy | Growth Media Replacement Fleet | Fleet Productivity LCYhr | Ripping Hours hrs | Ripping Labor Costs $ | Ripping Equipment Cost $ | Total Ripping Costs $ | Total Labor Cost $ | Total Equipment Cost $ | Total Growth Media Cost $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Planned Drill Sites (including M/W Site) | | | | | | | $0 | $0 | $0 | $0 |
| 2 | Planned Test Pit Working Area | | | | | | | $0 | $0 | $0 | $0 |
| 3 | Planned Overland Travel | | | | | | | $0 | $0 | $0 | $0 |
| | | | | | | | | $0 | $0 | $0 | $0 |

### Exploration Roads & Pads - Scarifying/Revegetation Costs

| | Description (required) | Surface Area acres | Ripping/Scarifying Fleet | Ripping Hours hrs | Number of Trucks/ Scrapers | Revegetation Labor Cost $ | Revegetation Equipment Cost $ | Revegetation Material Cost $ | Total Revegetation Cost $ |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Planned Drill Sites (including M/W Site) | 1.60 | | | | $180 | $68 | $561 | $562 |
| 2 | Planned Test Pit Working Area | 0.58 | | | | $100 | $38 | $211 | $349 |
| 3 | Planned Overland Travel | 2.08 | | | | $208 | $79 | $755 | $1,042 |
| | | 4.26 | | | | $488 | $178 | $1,547 | $2,193 |

Expl. Roads & Pads

**Closure Cost Estimate**
**Monitoring**

Project Name:  Rhyolite Ridge Exploration Project- Notice or Exploration
Date of Submittal:  September 2018
File Name:  3843I.Rhyolite Ridge Notice.RCE.V2.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety        Cost Basis: S. Nevada Notice Level

### Reclamation Monitoring & Maintenance - Cost Summary

| | Labor | Equipment | Lab & Materials | Totals |
|---|---|---|---|---|
| Revegetation Maintenance | $45 | $17 | $162 | $224 |
| Erosion Maintenance | $0 | $0 | N/A | $0 |
| Reclamation Monitoring | $4,100 | $485 | N/A | $4,585 |
| Subtotal Reclamation Monitoring | $4,145 | $502 | $162 | $4,809 |
| Water Quality Monitoring | $0 | $0 | $0 | $0 |
| TOTAL MONITORING | $4,145 | $502 | $162 | $4,809 |

### Reclamation Maintenance

| Description | Total Revegetation Surface Area (1,2) acres | % Area Requiring Reseeding | Seed Mix (select) | Area Requiring Reseeding acres | Seed $/acres | Labor $/acres | Equipment $/acres | Totals $ |
|---|---|---|---|---|---|---|---|---|
| **Revegetation Maintenance** | 4 | 10% | Mix 3 | 0.4 | $363.00 | $100.00 | $38.00 | |
| Labor | | | | | | | | $45 |
| Equipment | | | | | | | | $17 |
| Materials | | | | | | | | $162 |
| Cost/Acre | | | | | | | | $501 |
| | | | | | | | Subtotal | $224 |

Notes: 1) Surface area is NOT the same as footprint disturbance area typically used for permitting purposes.

| | Total Volume Growth Media cy | % Volume Requiring Maintenance | Average Growth Media Placement Cost $/CY | Volume Requiring Replacement cy | | Labor (assume: 25%) $/acres | Equipment (assume: 75%) $/acres | Total $ |
|---|---|---|---|---|---|---|---|---|
| **Erosion Maintenance** | 0 | | $0.00 | 0 | | $0.00 | $0.00 | $0 |

Notes:

### Reclamation Monitoring

| Description | Hrs/Day | Days/Year | Number of Years | Rate $/hr | | |
|---|---|---|---|---|---|---|
| **Field Work** | | | | | | |
| Field Geologist/Engineer | | | | $149.49 | | $0 |
| Range Scientist | 6 | 1 | 3 | $136.68 | | $2,460 |
| **Reporting** | | | | | | |
| Field Geologist/Engineer | | | | $149.49 | | $0 |
| Range Scientist | 4 | 1 | 3 | $136.68 | | $1,640 |
| | | | | | Subtotal | $4,100 |
| **Travel** | | | | | | |
| | Hrs/Trip hr | Trips/Year | Years | Truck Cost $/hr | | |
| Travel | 6 | 1 | 3 | $26.97 | | $485 |
| | | | | | Subtotal | $485 |
| | | | | | Total Reclamation Monitoring | $4,585 |

Notes:

Project Name: Rhyolite Ridge Exploration Project- Notice or Exploration
Date of Submittal: September 2018
File Name: 3843LRhyolite Ridge Notice.RCE1V2.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Survey    Cost Basis: S. Nevada Notice Level

**Closure Cost Estimate**
**Well Abandonment**

## Well Abandonment

| | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Production, Dewatering, Infiltration Wells | $0 | $0 | $0 | $0 |
| Monitoring Wells | $383 | $132 | $0 | $510 |
| TOTALS | $383 | $132 | $0 | $510 |

## Production, Dewatering and Infiltration Well Closure

Notes

## Monitoring Well Closure

| Description (required) | ID Code | Number of Holes | Casing Diam. in | Average Depth[1] ft(a) | Top of Screen[1] ft(a) | Hole Plug Method (select) | Casing Volume per ft yd³ | Grout Volume per Hole[2] yd³ | Cement Volume per Hole[2] yd³ | Inert Volume per Hole[2] yd³ | Total Grouting Hours/ Hole hr | Total Inert Media Hours/ Hole hr | Casing Volume per ft yd³ | Perforation Length[4] ft | Grout Volume per Hole[2] yd³ | Grout + Cement Labor Cost[6] $ | Grout + Cement Equip Cost[6] $ | Grout + Cement Material Cost[6] $ | Inert Media Labor Cost[6] $ | Inert Material Equip Cost[6] $ | Pump Removal Labor Cost $ | Pump Removal Equip Cost $ | Perf Labor Cost $ | Perf Equip Cost $ | Grout + Cement Labor Cost[6] $ | Grout + Cement Equip Cost[6] $ | Grout + Cement Material Cost[6] $ | Inert Media Labor Cost[6] $ | Inert Media Equip Cost[6] $ | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CDW/Piezometer Well | | 1 | 4.0 | 360 | 300 | Cement Pl | 0.090 | 0.08 | 0.77 | | 3.0 | | | | | $0 | $0 | $0 | $0 | $0 | $132 | | $0 | $2 | $0 | $0 | $383 | $0 | $132 | $510 |

Notes

Well Abandonment

**Project Name: Rhyolite Ridge Exploration Project: Notice or Exploration**
**Date of Submittal: September 2018**
**File Name: 38431 Rhyolite Ridge Notice.RCE.V2.xlsm**
**Model Version: Version 1.4.1**
**Cost Data: User Data**
**Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm**
**Cost Estimate Type: Surety      Cost Basis: 5: Nevada Notice Level**

## Closure Cost Estimate
## Well Abandonment

### Well Abandonment

| | Labor | Equipment | Material | Totals |
|---|---|---|---|---|
| Production Dewatering Intrusion Wells | $0 | $0 | $0 | $0 |
| Monitoring Wells | $83 | $132 | $1 | $116 |
| TOTALS | $83 | $132 | $1 | $116 |

### Well Construction



**Production or Dewatering Well**

**Monitor Well**

Well Abandonment

9/21/2018

**2018 MOB/DEMOB using R.S. MEANS and SRCE equipment and DAVIS-BACON wages**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| blue font is for project specific user input | | Miles from Washoe County Courthouse to project, one way | | | | | | | 300 |
| | | Miles from equipment rental yard to project, one way (9) | | | | | | | 283 |
| PMU - Rhyolite Ridge Notice - September 2018, Mob from Las Vegas, NV | | | | | | Hours travel time @ 55 MPH | | | 5.15 |

| Equipment | Mobilization $/hour (1) | $ Flat Rate load & unload (2) | $/hour Deadhead (empty) return cost (3) | Disassembly and assembly (4) | Permit cost $ (5) | Pilot car costs | # of units | One Way Mob Cost | Total Mob and Demob Cost |
|---|---|---|---|---|---|---|---|---|---|
| **Bulldozers** | | | | | | | | | |
| D6R | 99 | 99 | 99 | - | - | - | 1 | 1,113 | 2,225 |
| D7R | 128 | 128 | 128 | - | 25 | 486 | 1 | 1,933 | 3,866 |
| D8R | 150 | 150 | 150 | - | 25 | 649 | | - | - |
| D9R | 150 | 150 | 150 | - | 25 | 649 | | - | - |
| D10R | 150 | 150 | 150 | 65,940 | 25 | 974 | | - | - |
| D11R (two transports) (7) | 150 | 150 | 150 | 139,848 | 25 | 649 | | - | - |
| **Motor Graders** | | | | | | | | | |
| 14G/H | 99 | 99 | 99 | - | - | - | | - | - |
| 16G/H | 128 | 128 | 128 | - | 25 | 325 | | - | - |
| **Track Excavators** | | | | | | | | | |
| 320C | 128 | 128 | 128 | - | - | - | | - | - |
| 325C | 128 | 128 | 128 | - | - | - | | - | - |
| 345B | 150 | 150 | 150 | - | 25 | 649 | | - | - |
| 385BL | 150 | 150 | 150 | 46,260 | 25 | 649 | | - | - |
| **Scrapers** | | | | | | | | | |
| 631G | 150 | 150 | 150 | - | 25 | 649 | | - | - |
| 637G PP | 150 | 150 | 150 | - | 25 | 649 | | - | - |
| **Wheeled Loaders** | | | | | | | | | |
| 928G | 99 | 99 | 99 | - | - | - | | - | - |
| 966G | 99 | 99 | 99 | - | - | - | | - | - |
| 972G | 128 | 128 | 128 | - | - | - | | - | - |
| 988G | 128 | 128 | 128 | - | 25 | 325 | | - | - |
| 992G (two transports) (7) | 150 | 150 | 150 | 76,440 | 25 | 649 | | - | - |
| **Hydraulic Hammers** | | | | | | | | | |
| H-120 (fits 325) no charge, mobilize with mach | - | - | - | - | - | - | | - | - |
| H-160 (fits 345) no charge, mobilize with mach | - | - | - | - | - | - | | - | - |
| H-180 (fits 365/385) no charge, mobilize with | - | - | - | - | - | - | | - | - |
| **Other Equipment** | | | | | | | | | |
| 420D 4WD Backhoe | 99 | 99 | 99 | - | - | - | | - | - |
| CS563E Vibratory Roller | 99 | 99 | 99 | - | - | - | | - | - |
| Light Truck - 1.5 Ton | 63 | 63 | - | - | - | - | | - | - |
| Supervisor's Truck | 56 | 56 | - | - | - | - | | - | - |
| Air Compressor + tools | 78 | 78 | 78 | - | - | - | | - | - |
| Welding Equipment | 78 | 78 | 78 | - | - | - | | - | - |
| Heavy Duty Drill Rig | 392 | 392 | - | - | - | - | | - | - |
| Pump (plugging) Drill Rig | 392 | 392 | - | - | - | - | 1 | 2,408 | 4,816 |
| Concrete Pump | 78 | 78 | 78 | - | - | - | | - | - |
| Gas Engine Vibrator | 78 | 78 | 78 | - | - | - | | - | - |
| Generator 5KW | 78 | 78 | 78 | - | - | - | | - | - |
| HDEP Welder (pipe or liner) | 78 | 78 | 78 | - | - | - | | - | - |
| 5 Ton Crane Truck | 94 | 94 | - | - | - | - | | - | - |
| 25 Ton Crane | 135 | 135 | - | - | - | - | | - | - |
| **Trucks** | | | | | | | | | |
| 725 | 99 | 99 | 99 | - | - | - | | - | - |
| 740 | 128 | 128 | 128 | - | 25 | 325 | | - | - |
| 769D | 128 | 128 | 128 | - | 25 | 649 | | - | - |
| 777D (two transports) (8) | 150 | 150 | 150 | 73,452 | 25 | 974 | | - | - |
| 613E (5,000 gal) Water Wagon | 150 | 150 | 150 | - | - | - | | - | - |
| 621E (8,000 gal) Water Wagon | 150 | 150 | 150 | - | 25 | 649 | | - | - |
| Dump Truck (10-12 yd³) | 112 | 112 | 112 | - | - | - | | - | - |
| **Miscellaneous** | | | | | | | | | |
| Equipment for dry hole abandonment (420D 4WD | 99 | 99 | 99 | - | - | - | | - | - |
| Pilot car (Light Truck) | 56 | 56 | 56 | - | - | - | | - | - |
| Truck Tractor + Lowbed Trailer 75 ton | 150 | 150 | 150 | - | - | - | | - | - |
| Truck Tractor + Flatbed Trailer 40 ton | 128 | 128 | 128 | - | - | - | | - | - |
| Light Truck + Flatbed Trailer 25 ton | 78 | 78 | 78 | - | - | - | | - | - |
| | | | | | | | 3 | | 10,908 |

Footnotes and explanations of assumptions

(1) The sum of the cost of equipment from either the SRCE or RSM equipment tab plus Davis-Bacon labor tab
(2) Assumes minimum of 30 minutes load and secure and 30 minutes unsecure and unload machine.
(3) No "Deadhead" (empty) charge for Mob up to 50 miles. More than 50 miles the cost of deadhead same rate as loaded miles.
(4) Only large equipment requires disassembly for transport. Includes cost of mechanic + mechanic's truck + crane operator + crane.
(5) Nevada Dept. of Transportation overdimensional permits are $25 per trip or $60 per year.
(6) Sum of mobilization plus all ancillary costs for one way loaded and return empty.
(7) Two transports are required but the second transport does not need pilot cars or permits or a heavy duty trailer.
(8) Two transports required with both requiring full complement of pilot cars and permits.
(9) For large mining operations, mobilization may be required from more than one location. For example, the Elko yard may not have four 631 scrapers.
      Additional equipment may need to mobilize from Reno, Las Vegas, or Salt Lake City. Input the further distance here.
(10) Pilot Car costs based on SRCE light truck costs and Davis-Bacon wages
(11) SRCE costs based on July 2018 vendor quotes.
(12) RS Means costs based on R.S. Means Heavy Construction Cost Data, 2018 Q2
(13) Davis Bacon wages based on 2018 determination.

**Closure Cost Estimate**
**Labor Rates**

Project Name:  Rhyolite Ridge Exploration Project- Notice or Exploration
Date of Submittal:  September 2018
File Name:  3843I.Rhyolite Ridge Notice.RCE.V2.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety      Cost Basis: S. Nevada Notice Level

### Color Code Key

| | |
|---|---|
| User Input - Direct Input | Direct Input |
| User Input - Pull Down List | Pull Down Selection |
| Program Constant (can override) | Alternate Input |
| Program Calculated Value | Locked Cell - Formula or Reference |

### ZONE ADJUSTMENTS

| Cost Basis/Project Region | S. Nevada Notice Level | Clark, Esmaralda, Lincoln and Nye Counties |
|---|---|---|
| Power Equipment Operators | >60 miles | $3.50 |
| Truck Drivers | >70 miles | $3.50 |
| Laborers | >50 miles | $3.25 |

### INDIRECT COSTS

| | |
|---|---|
| Unemployment (%) | 3.00% |
| Retirement/SS&Medicare (%) | 7.65% |
| Workman's Compensation (%) | 0.075 |

Other Indirects

| | |
|---|---|
| State Payroll Tax (13).(15).(17). | |
| Total Other Indirects | 8.00% |

### HOURLY LABOR RATE TABLE

| EQUIPMENT TYPE (1) OR JOB DESCRIPTION | Labor Group | Base Rate ($/hr) | Zone Adjustment ($/hr) | Hourly Wage ($/hr) | Fringe ($/hr) | Retirement/ Medicare ($/hr) | Unemployment Insurance ($/hr) | Workman's Compensation ($/hr) | Other Indirect Costs ($/hr) | Total ($/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Equipment Operators ($/hr) (2)** | | | | | | | | | | |
| **Bulldozers** | | | | | | | | | | |
| D6R | | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.68 | $0.00 | $73.39 |
| D6R w/ Winch | | | | | $0.00 | | | | | |
| D7R | Group 8 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.68 | $0.00 | $73.39 |
| D8R | Group 8 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.68 | $0.00 | $73.39 |
| D9R | Group 8 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.68 | $0.00 | $73.39 |
| D10R | Group 8 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.68 | $0.00 | $73.39 |
| D11R | Group 8 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.68 | $0.00 | $73.39 |
| **Wheeled Dozers** | | | | | | | | | | |
| 824G | | | | | $0.00 | | | | | |
| 834G | | | | | $0.00 | | | | | |
| 844 | | | | | $0.00 | | | | | |
| 854G | | | | | $0.00 | | | | | |
| **Motor Graders** | | | | | | | | | | |
| 120H | Group 10 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 14G/H | Group 10 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 16G/H | Group 10 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 24M | | | | | $0.00 | | | | | |
| **Track Excavators** | | | | | | | | | | |
| 312C | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 320C | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 325C | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 330C | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 345B | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 365BL | | | | | $0.00 | | | | | |
| 385BL | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| **Scrapers** | | | | | | | | | | |
| 631G | Group 15 | $59.23 | $3.50 | $62.73 | $0.00 | $1.88 | $4.80 | $4.70 | $0.00 | $74.12 |
| 637G | Group 15 | $59.23 | $3.50 | $62.73 | $0.00 | $1.88 | $4.80 | $4.70 | $0.00 | $74.12 |
| **Wheeled Loaders** | | | | | | | | | | |
| 924G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 928G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 950G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 966G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 972G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 980G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 985G | Group 10 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 990 | | | | | $0.00 | | | | | |
| 992G | Group 10 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 994D | | | | | $0.00 | | | | | |
| L2350 | | | | | $0.00 | | | | | |
| **Shovels** | | | | | | | | | | |
| PC2000 | | | | | $0.00 | | | | | |
| PC3000 | | | | | $0.00 | | | | | |
| PC4000 | | | | | $0.00 | | | | | |
| PC5500 | | | | | $0.00 | | | | | |
| PC8000 | | | | | $0.00 | | | | | |
| **Hydraulic Hammers** | | | | | | | | | | |
| H-120 (fits 325) | | | | | | | | | | |
| H-160 (fits 345) | | | | | | | | | | |
| H-180 (fits 365/385) | | | | | | | | | | |
| **Demolition Shears** | | | | | | | | | | |
| S340 (fits 322/325/330) | | | | | | | | | | |
| S365 (fits 330/345) | | | | | | | | | | |
| S390 (fits 365/385) | | | | | | | | | | |
| **Demolition Grapples** | | | | | | | | | | |
| G315 (fits 322/325) | | | | | | | | | | |
| G320 (fits 325/330) | | | | | | | | | | |
| G330 (fits 345/365) | | | | | | | | | | |

**Closure Cost Estimate**
**Labor Rates**

Project Name:  Rhyolite Ridge Exploration Project- Notice or Exploration
Date of Submittal:  September 2018
File Name:  3843l.Rhyolite Ridge Notice.RCE.V2.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety     Cost Basis: S. Nevada Notice Level

| Color Code Key | |
|---|---|
| User Input - Direct Input | Direct Input |
| User Input - Pull Down List | Pull Down Selection |
| Program Constant (can override) | Alternate Input |
| Program Calculated Value | Locked Cell - Formula or Reference |

### ZONE ADJUSTMENTS

| Cost Basis/Project Region | S. Nevada Notice Level | Clark, Esmeralda, Lincoln and Nye Counties |
|---|---|---|
| Power Equipment Operators | >66 miles | $3.50 |
| Truck Drivers | >70 miles | $3.50 |
| Laborers | >50 miles | $3.25 |

### INDIRECT COSTS

| | |
|---|---|
| Unemployment (%) | 3.00% |
| Retirement/SS/Medicare (%) | 7.65% |
| Workman's Compensation (%) | 0.075 |

| Other Indirects | |
|---|---|
| State Payroll Tax (13) (15) (17) | |
| | |
| | |
| | |
| Total Other Indirects | 0.00% |

### HOURLY LABOR RATE TABLE

| Other Equipment | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 420D 4WD Backhoe | Group 4 | $58.40 | $3.50 | $61.90 | $0.00 | $1.86 | $4.74 | $4.64 | $0.00 | $73.13 |
| 428D 4WD Backhoe | Group 4 | $58.40 | $3.50 | $61.90 | $0.00 | $1.86 | $4.74 | $4.64 | $0.00 | $73.13 |
| CS533E Vibratory Roller | Group 4 | $58.40 | $3.50 | $61.90 | $0.00 | $1.86 | $4.74 | $4.64 | $0.00 | $73.13 |
| CS633E Vibratory Roller | | | | | $0.00 | | | | |
| CP533E Sheepsfoot Compactor | | | | | $0.00 | | | | |
| CP633E Sheepsfoot Compactor | | | | | $0.00 | | | | |
| Light Truck - 1.5 Ton | | | | | $0.00 | | | | |
| Supervisor's Truck | | | | | $0.00 | | | | |
| Flatbed Truck | | | | | $0.00 | | | | |
| Air Compressor + tools | Group 1 | $55.67 | $3.50 | $59.17 | $0.00 | $1.78 | $4.53 | $4.44 | $0.00 | $69.91 |
| Welding Equipment | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.88 | $4.75 | $4.66 | $0.00 | $73.39 |
| Heavy Duty Drill Rig | Group 2 | $56.62 | $3.50 | $60.12 | $0.00 | $1.80 | $4.60 | $4.51 | $0.00 | $71.03 |
| Pump (plugging) Drill Rig | Group 2 | $56.62 | $3.50 | $60.12 | $0.00 | $1.80 | $4.60 | $4.51 | $0.00 | $71.03 |
| Concrete Pump | | | | | $0.00 | | | | |
| Gas Engine Vibrator | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| Generator 5KW | | | | | $0.00 | | | | |
| HDEP Welder (pipe or liner) | | | | | $0.00 | | | | |
| 5 Ton Crane | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 20 Ton Crane | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 50 Ton Crane | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 120 Ton Crane | | | | | $0.00 | | | | |

NOTES:

| (1) Equipment Type | Caterpillar model or equivalent, LeTourneau |
|---|---|
| (2) Equipment Operator Source | D-8 NV180034 01/05/2018 |
| (3) Zone Basis | From Las Vegas City Hall |

### Truck Drivers ($/hr) (4)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 725 | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 730 | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 735 | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 740 | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 769D | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 773E | | | | | $0.00 | | | | |
| 777D | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 785C | | | | | $0.00 | | | | |
| 793C | | | | | $0.00 | | | | |
| 797B | | | | | $0.00 | | | | |
| 613E (5,000 gal) Water Wagon | Group 3 | $46.44 | $3.50 | $49.94 | $0.00 | $1.50 | $3.82 | $3.75 | $0.00 | $59.00 |
| 621E (8,000 gal) Water Wagon | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 777D Water Truck | | | | | $0.00 | | | | |
| 785C Water Truck | | | | | $0.00 | | | | |
| Dump Truck (10-12 yd3) | Group 2 | $46.23 | $3.50 | $49.73 | $0.00 | $1.49 | $3.80 | $3.73 | $0.00 | $58.76 |

NOTES:

| (4) Truck Driver Source | D-8 NV180034 01/09/2018 |
|---|---|
| (5) Zone Basis | From Las Vegas City Hall |

**Closure Cost Estimate**
**Labor Rates**

Project Name:  Rhyolite Ridge Exploration Project- Notice or Exploration
Date of Submittal:  September 2018
File Name:  3843LRhyolite Ridge Notice.RCE.V2.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety      Cost Basis: S. Nevada Notice Level

| Color Code Key | |
|---|---|
| User Input - Direct Input | Direct Input |
| User Input - Pull Down List | Pull Down Selection |
| Program Constant (can override) | Alternate Input |
| Program Calculated Value | Locked Cell - Formula or Reference |

**ZONE ADJUSTMENTS**

| Cost Basis/Project Region | S. Nevada Notice Level | Clark, Esmeralda, Lincoln and Nye Counties |
|---|---|---|
| Power Equipment Operators | >60 miles | $3.50 |
| Truck Drivers | >78 miles | $3.50 |
| Laborers | >50 miles | $3.25 |

**INDIRECT COSTS**

| | |
|---|---|
| Unemployment (%) | 3.00% |
| Retirement/SSS/Medicare (%) | 7.65% |
| Workman's Compensation (%) | 0.075 |

| Other Indirects | |
|---|---|
| State Payroll Tax (13),(15),(17) | |
| Total Other Indirects | 0.00% |

**HOURLY LABOR RATE TABLE**

**Laborers ($/hr) (6,7)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| General Laborer | Group 1 | $42.94 | $3.25 | $48.19 | $0.00 | $1.39 | $3.53 | $3.46 | $0.00 | $54.57 |
| Skilled Laborer | Group 3 | $43.25 | $3.25 | $46.50 | $0.00 | $1.40 | $3.56 | $3.49 | $0.00 | $54.94 |
| Driller's Helper | Group 2 | $43.15 | $3.25 | $46.40 | $0.00 | $1.39 | $3.55 | $3.48 | $0.00 | $54.82 |
| Rodmen (reinforcing concrete) | Group 4 | $43.34 | $3.25 | $48.59 | $0.00 | $1.40 | $3.56 | $3.49 | $0.00 | $55.05 |
| Cement finisher | Group 4 | $43.34 | $3.25 | $46.59 | $0.00 | $1.40 | $3.56 | $3.49 | $0.00 | $55.05 |
| Carpenter | | $48.95 | $3.25 | $52.20 | $0.00 | $1.57 | $3.99 | $3.92 | $0.00 | $61.67 |

NOTES:
| | |
|---|---|
| (6) Laborer Source | O-8 SUNV20!1-001,10/1/2010 |
| (7) Carpenter Source | O-8 SUNV201-001 10/1/2010 |
| (8) Zone Basis | From Las Vegas City Hall |

**Project Management and Technical Labor ($/hr) (9)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Project Manager | | $89.44 | | $89.44 | $0.00 | $2.58 | $6.84 | $6.71 | $0.00 | $105.67 |
| Foreman | | $83.81 | | $83.81 | $0.00 | $2.51 | $6.41 | $6.29 | $0.00 | $99.02 |
| Field Geologist/Engineer | | $126.53 | | $126.53 | $0.00 | $3.80 | $9.68 | $9.49 | $0.00 | $149.49 |
| Field Tech/Sampler | | $103.93 | | $103.93 | $0.00 | $3.12 | $7.95 | $7.79 | $0.00 | $122.79 |
| Range Scientist | | $115.68 | | $115.68 | $0.00 | $3.47 | $8.85 | $8.68 | $0.00 | $136.68 |
| Senior Planning Engineer | | | | | $0.00 | | | | | |
| Project Engineer | | | | | $0.00 | | | | | |
| Mechanic/Fitter | | | | | $0.00 | | | | | |
| | | | | | $0.00 | | | | | |
| | | | | | $0.00 | | | | | |
| | | | | | $0.00 | | | | | |

NOTES:
| | |
|---|---|
| (9) Project Manager: | R.S.Means 2018 O2 (01 31 1320 0200 Total Incl.O&P-10%) Adjusted for Elko, NV |
| (9) Foreman Source | R.S.Means 2018 O2 (01 31 1320 0300 Total Incl.O&P-10% Adjusted for Elko, NV |
| (9) Technol Labor Source | SRK Consulting 2018 (Total Incl. O&P-10%) Adjusted for Zone,Tax and Ins. |
| Other Labor Source | |
| Other Labor Source | |
| 1 Additional User Markups | |
| (These are added by the user to the | |
| base rate to account for site-specific | |
| conditions or corporate requirements) | |

# ATTACHMENT C

 

# United States Department of the Interior

BUREAU OF LAND MANAGEMENT
Tonopah Field Office
P.O. Box 911 (1553 South Main Street)
Tonopah, Nevada 89049
Phone: 775-482-7800      Fax: 775-482-7810
https://www.blm.gov/nevada

In Reply Refer To:
N-97202
3809 (NVB0200)

OCT 1 0 2018

CERTIFIED MAIL – RETURN RECEIPT REQUESTED 7018 0360 0001 7288 4733

## D E C I S I O N

Paradigm Minerals USA Corp.          :   43 CFR 3809 – Surface Management
Matt Weaver, Senior VP               :   Notice
241 Ridge St., #210                  :
Reno, NV 89501

### Determination of Required Financial Guarantee Amount

Description of Notice
The notice for the **Rhyolite Ridge Exploration Project** was received in this office on September 25, 2018. The project area is located on public lands in Esmeralda County, Nevada in sections 19, 20, 28, 29 and 32, T. 1 S., R. 37 E., Mount Diablo Meridian. Your notice proposes test pit excavations, drilling, and installation of ground water monitoring wells using existing roads and planned overland routes for a total of 3.96 acres of disturbance. The proposed operations were reviewed by various resource specialists who have determined that the operation, as proposed, will not cause unnecessary or undue degradation as defined under 43 CFR 3809.5. The Bureau of Land Management (BLM) casefile number for your notice is **N-97202**. Please refer to this number in any future communication concerning this notice.

Please be advised that the State of Nevada has revised the requirements for drilling wells and sampling for dissolved mineral resources, effective January 1, 2018. In accordance with 43 CFR 3809.420(a)(6), "you must conduct all operations in a manner that complies with all pertinent Federal and state laws." We encourage you to contact the Nevada Division of Minerals (NDOM) at (775) 684-7040 or visit http://minerals.nv.gov/Programs/DMRE/DMRE/ to learn more about these changes and ensure compliance with the requirement of § 3809.420(a)(6).

Amount of Financial Guarantee
A member of the Tonopah Field Office staff has reviewed your reclamation cost estimate and determined that a financial guarantee of $33,203.00 is sufficient to complete reclamation of the proposed disturbance. The amount of the reclamation cost estimate is based on operator compliance with all applicable operating and reclamation requirements.

All line items contained in the reclamation cost estimate are not to be considered as the limits of financial guarantee expenditures in that respective category or task should forfeiture of the financial guarantee by necessary. The line items listed are solely for the purpose of arriving at a total amount for the financial guarantee. This total amount may be spent however the BLM deems necessary to implement the approved reclamation plan, and does not represent a reclamation cost limit or constraint.

The BLM's review of your proposed operations, determination that your notice filing is complete, determination that your operations as proposed will not cause unnecessary or undue degradation and decision concerning the amount of the required financial guarantee does not relieve you, the operator, of your responsibility to be in compliance with all applicable Federal, State and local laws and regulations, and to obtain all applicable Federal, State and local authorizations and permits. You are responsible for preventing any unnecessary or undue degradation of public lands and resources, and for reclaiming all lands disturbed by your operations.

Required Financial Guarantee
A financial guarantee in the amount of **$33,203.00** must be filed and accepted, before you begin any surface disturbing operations, at the address below:

> BLM -Nevada State Office
> Branch of Mineral Resources (Solids)
> 1340 Financial Blvd.
> Reno, Nevada 89502

You must receive *written notification* from that office accepting and obligating your financial guarantee before you may begin any surface disturbing operations. The types of financial instruments that are acceptable to the BLM are found at 43 CFR 3809.555. Please contact the BLM Branch of Mineral Resources (Solids) at (775) 861-6400 for further information on the adjudication of financial guarantees.

This decision does not constitute certification of ownership to any entity named in the notice; recognition of the validity of associated mining claims; or recognition of the economic feasibility of the proposed operations.

Term of Notice
Your notice will remain in effect for two years from the date of this decision, unless you notify this office beforehand that operations have ceased and reclamation is complete. If you wish to conduct operations for another two years after the expiration date of your notice, you must notify this office in writing on or before the expiration date as required by 43 CFR 3809.333.

Resource Conditions
Resource specific conditions are included as an attachment to this letter.

<u>Guidelines for Operations Conducted under a Notice</u>
The enclosed document provides additional guidelines concerning your notice, as well as, specific resource guidelines specific to this geographic area.

<u>Appeal of the Decision</u>
If you are adversely affected by this decision, you may request that the BLM Nevada State Director review this decision.  If you request a State Director Review, the request must be received in the BLM Nevada State Office at 1340 Financial Blvd., Reno, Nevada 89502, no later than 30 calendar days after you receive or have been notified of this decision.  The request for State Director Review must be filed in accordance with the provisions in 43 CFR 3809.805. This decision will remain in effect while the State Director Review is pending, unless a stay (suspension) is granted by the State Director. If you request a stay, you have the burden of proof to demonstrate that a stay should be granted.

If the State Director does not make a decision on your request for review of this decision within 21 days of receipt of the request, you should consider the request declined and you may appeal this decision to the Interior Board of Land Appeals (IBLA). You may contact the BLM Nevada State Office to determine when the BLM received the request for State Director Review. You have 30 days from the end of the 21-day period in which to file your Notice of Appeal with this office at P.O. Box 911, 1553 S. Main St, Tonopah, NV  89049, which we will forward to IBLA.

If you wish to bypass a State Director Review, this decision may be appealed directly to the IBLA in accordance with the regulations at 43 CFR 3809.801(a) (1). Your Notice of Appeal must be filed in this office at P.O. Box 911, 1553 S. Main St, Tonopah, NV  89049, within 30 days from receipt of this decision. As the appellant you have the burden of showing that the decision appealed from is in error. Enclosed is BLM Form 1842-1 that contains information on taking appeals to the IBLA.

This decision will remain in effect while the IBLA reviews the case, unless a stay is granted by the IBLA. If you request a stay, you have the burden of proof to demonstrate that a stay should be granted.

<u>Request for a Stay</u>
If you wish to file a petition (request) pursuant to regulations 43 CFR 4.21 for a stay of the effectiveness of this decision during the time that your appeal is being reviewed by IBLA, the petition for a stay must accompany your notice of appeal. A petition for a stay is required to show sufficient justification based on the standards listed below. Copies of this notice of appeal and petition for a stay must also be submitted to each party named in the decision and to the IBLA and to the appropriate Office of the Solicitor (see 43 CFR 4.413) at the same time the original documents are filed with this office. If you request a stay, you have the burden of proof to demonstrate that a stay should be granted.

Standards for Obtaining a Stay
Except as otherwise provided by law or other pertinent regulation, a petition for a stay of a decision pending appeal must show sufficient justification based on the following standards:

1.  The relative harm to parties if the stay is granted or denied.

2.  The likelihood of the appellant's success on the merits.

3.  The likelihood of immediate and irreparable harm if the stay is not granted.

4.  Whether the public interest favors granting the stay.

If you have any questions, please contact Earl C. Numinen, Assistant Field Manager, Non-Renewable Resources, at (775) 482-7800.

for   Timothy J. Coward
      Field Manager

Enclosures

cc:
BLM Nevada
Branch of Mineral Resources (Solids)

Lowell Price
Fluid Minerals Program Manager
Nevada Division of Minerals
400 West King Street, Suite 106
Carson City, Nevada 89703-4212

**Closure Cost Estimate**
**Property Information**

**Enter Data Below In Green and Blue Spaces**

## STANDARDIZED RECLAMATION COST ESTIMATOR

**Version 1.4.1**
**Build 017b (revised to work with Excel 2016 - 24 Oct 2016)**
Approved for use in Nevada, August 1, 2012

### COST DATA FILE INFORMATION

| | |
|---|---|
| File Name: | 2017 SRCE_Version_1_4_1_017_NV.xlsm |
| Cost Data File: | SRCE_Cost_Data_File_1_12_Std_2018.xlsm |
| Cost Data Date: | August 1, 2018 |
| Cost Data Basis: | User Data        Data Cost Units: Imperial |
| Author/Source: | Nevada Division of Environmental Protection (NDEP) & NV BLM |

### PROJECT INFORMATION

| | |
|---|---|
| Property/Mine Name: | Rhyolite Ridge Exploration Project        Property Code: |
| Project Name: | Rhyolite Ridge Exploration Project |
| Date of Submittal: | September 2018        Average Altitude:  5000  ft. |
| Select One: | ☒ Notice or Sm Exploration Plan   ☐ Lg Exploration Plan   ☐ Mine Operation |
| Select One: | ☐ Private Land   ☒ Public or Public/Private |
| Cost Estimate Type: | Surety |
| Cost Basis Category: | S. Nevada Notice Level |
| | Clark, Esmeralda, Lincoln and Nye Counties |
| Cost Basis Description: | |

Copyright © 2004-2011
SRCE Software. All Rights Reserved

**Closure Cost Estimate**
**Cost Summary**

Project Name: Rhyolite Ridge Exploration Project
Project Date: September 2018
Model Version: Version 1.4.1
File Name: 2017 SRCE_Version_1_4_1_017_NV.xlsm

| A. Earthwork/Recontouring | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Exploration | $2,218 | $2,973 | $12 | $5,203 |
| Exploration Roads & Drill Pads | $1,248 | $1,932 | $0 | $3,180 |
| Roads | $0 | $0 | $0 | $0 |
| Well Abandonment | $383 | $132 | $3 | $518 |
| Pits | $0 | $0 | N/A | $0 |
| Quarries & Borrow Areas | $0 | $0 | $0 | $0 |
| Underground Openings | $0 | $0 | $0 | $0 |
| Process Ponds | $0 | $0 | $0 | $0 |
| Heaps | $0 | $0 | $0 | $0 |
| Waste Rock Dumps | $0 | $0 | $0 | $0 |
| Landfills | $0 | $0 | $0 | $0 |
| Tailings | $0 | $0 | $0 | $0 |
| Foundation & Buildings Areas | $0 | $0 | $0 | $0 |
| Yards, Etc. | $0 | $0 | $0 | $0 |
| Drainage & Sediment Control | $0 | $0 | $0 | $0 |
| Generic Material Hauling | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| Subtotal | $3,849 | $5,037 | $15 | $8,901 |
| | | | | |
| Mob/Demob if included in Other User sheet | | | $0 | $0 |
| Mob/Demob | $5,454 | $5,454 | | $10,908 |
| Subtotal "A" | $9,303 | $10,491 | $15 | $19,809 |

| B. Revegetation/Stabilization | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Exploration | $100 | $38 | $73 | $211 |
| Exploration Roads & Drill Pads | $468 | $178 | $1,547 | $2,193 |
| Roads | $0 | $0 | $0 | $0 |
| Well Abandonment | | | | N/A |
| Pits | $0 | $0 | $0 | $0 |
| Quarries & Borrow Areas | $0 | $0 | $0 | $0 |
| Underground Openings | | | | N/A |
| Process Ponds | $0 | $0 | $0 | $0 |
| Heaps | $0 | $0 | $0 | $0 |
| Waste Rock Dumps | $0 | $0 | $0 | $0 |
| Landfills | $0 | $0 | $0 | $0 |
| Tailings | $0 | $0 | $0 | $0 |
| Foundation & Buildings Areas | $0 | $0 | $0 | $0 |
| Yards, Etc. | $0 | $0 | $0 | $0 |
| Drainage & Sediment Control | $0 | $0 | $0 | $0 |
| Generic Material Hauling | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| Subtotal "B" | $568 | $216 | $1,620 | $2,404 |

| C. Detoxification/Water Treatment/Disposal of Wastes** | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Process Ponds/Sludge | | | | $0 |
| Heaps | | | | $0 |
| Dumps (Waste & Landfill) | | | | $0 |
| Tailings | | | | $0 |
| Surplus Water Disposal | | | | $0 |
| Monitoring | | | | $0 |
| Miscellaneous | | | | $0 |
| Solid Waste - On Site | $0 | $0 | N/A | $0 |
| Solid Waste - Off Site | | | | $0 |
| Hazardous Materials | | | | $0 |
| Hydrocarbon Contaminated Soils | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| Subtotal "C" | $0 | $0 | $0 | $0 |

| D.  Structure, Equipment and Facility Removal, and Misc. | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Foundation & Buildings Areas | $0 | $0 | $0 | $0 |
| Other Demolition | $0 | $0 | $0 | $0 |
| Equipment Removal | $0 | $0 | | $0 |
| Fence Removal | $0 | $0 | | $0 |
| Fence Installation | $0 | $0 | $0 | $0 |
| Culvert Removal | $0 | $0 | N/A | $0 |
| Pipe Removal | $0 | $0 | N/A | $0 |
| Powerline Removal | $0 | | | $0 |
| Transformer Removal | $0 | | | $0 |
| Rip-rap, rock lining, gabions | $0 | $0 | $0 | $0 |
| Other Misc. Costs | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| Subtotal "D" | $0 | $0 | $0 | $0 |

| E.  Monitoring | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Reclamation Monitoring and Maintenance | $4,145 | $502 | $162 | $4,809 |
| Ground and Surface Water Monitoring | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Subtotal "E" | $4,145 | $502 | $162 | $4,809 |

| F.  Construction Management & Support | Labor | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Construction Management | $0 | $0 | N/A | $0 |
| Construction Support | $0 | $0 | $0 | $0 |
| Road Maintenance | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| Subtotal "F" | $0 | $0 | $0 | $0 |

| Subtotal Operational & Maintenance Costs | Labor [1] | Equipment [2] | Materials [3] | Total |
|---|---|---|---|---|
| Subtotal A through F | $14,016 | $11,209 | $1,797 | $27,022 |

** Other Operator supplied costs - additional documentation required.

**Closure Cost Estimate**
**Cost Summary**

**Project Name: Rhyolite Ridge Exploration Project**
**Project Date: September 2018**
**Model Version: Version 1.4.1**
**File Name: 2017 SRCE_Version_1_4_1_017_NV.xlsm**

| Indirect Costs | | Include? | Total |
|---|---|---|---|
| 1. Engineering, Design and Construction (ED&C) Plan (7) | | | N/A |
| 2. Contingency (8) | | | N/A |
| 3. Insurance (9) | $210 | | $210 |
| 4. Performance Bond (10) | | | N/A |
| 5. Contractor Profit (11) | | | $2,702 |
| 6. Contract Administration (12) | | | $2,702 |
| 7. Government Indirect Cost (13) | | | $567 |
| **Subtotal Add-On Costs** | | | **$6,181** |
| Total Indirect Costs as % of Direct Cost | | | 23% |
| | | | |
| **GRAND TOTAL** | | | **$33,203** |

| Administrative Cost Rates (%) | | | | | |
|---|---|---|---|---|---|
| | **Cost Ranges for Indirect Cost Percentages** | | | | |
| | <= | <= | <= | > | |
| 1. Engineering, Design and Construction (ED&C) Plan (7) | $1,000,000 | $25,000,000 | | $25,000,000 | Small Plan |
| Variable Rate | 8% | 6% | | 4% | 0% |
| | <= | <= | <= | > | |
| 2. Contingency (8) | $500,000 | $5,000,000 | $50,000,000 | > | Small Plan |
| Variable Rate | 10% | 8% | $50,000,000 | | 0% |
| | | | 6% | 4% | |
| 3. Insurance (9) | 1.5% of labor costs | | | | |
| 4. Bond (10) | 3.0% of the O&M costs if O&M costs are >$100,000 | | | | |
| 5. Contractor Profit (11) | 10% of the O&M costs | | | | |
| | <= | <= | <= | > | |
| 6. Contract Administration (12) | $1,000,000 | $25,000,000 | | $25,000,000 | |
| Variable Rate | 10% | 8% | | 6% | |
| Government Indirect Cost (13) | 21% of contract administration | | | | |

**RECLAMATION COST ESTIMATION SUMMARY SHEET FOOTNOTES**
1. Federal construction contracts require Davis-Bacon wage rates for contracts over $2,000. Wage rate estimates may include base pay, payroll loading.
2. The reclamation cost estimate must include the estimated plugging cost of at least one drill hole for each active drill rig in the project area. Where the
3. Miscellaneous items should be itemized on accompanying worksheets.
4. Fluid management should be calculated only when mineral processing activities are involved. Fluid management represents the costs of maintaining proper
5. Handling of hazardous materials includes the cost of decontaminating, neutralizing, disposing, treating and/or isolating all hazardous materials used, produced.
6. Any mitigation measures required in the Plan of Operations must be included in the reclamation cost estimate. Mitigation may include measures to avoid,
7. Engineering, design and construction (ED&C) plans are often necessary to provide details on the reclamation needed to contract for the required work. To
8. A contingency cost is included in the reclamation cost estimation to cover unforeseen cost elements. Calculate the contingency cost as a percentage of the
9. Insurance premiums are calculated at 1.5% of the total labor costs. Enter the premium amount if liability insurance is not included in the itemized unit costs.
10. Federal construction contracts exceeding $100,000 require both a performance and a payment bond (Miller Act. 40 USC 270et seq.). Each bond premium is
11. For Federal construction contracts, use 10% of estimated O&M cost for the contractor's profit.
12. To estimate the contract administration cost, use 6 to 10% of the operational and maintenance (O&M) cost. Calculate the contract administration cost as a
13. Government indirect cost rate is 21% of the contract administration costs.

Copyright © 2004 - 2008
SRCE Software  All Rights Reserved

**Closure Cost Estimate**
**Reclamation Quantities**

Project Name: Rhyolite Ridge Exploration Project- Notice or Exploration
Date of Submittal: September 2018
File Name: 2017 SRCE_Version_1_4_1_017_NV.xlsm
Model Version: Version 1.4.1
Data Cost File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety        Cost Basis: S. Nevada Notice Level

## Reclamation Quantity Summary

| Description | Total Regrade or Haul Volume cy | Total Regrade or Haul Cost $ | Total Cover Volume cy | Cover Placement Cost $ | Total Growth Media Volume cy | Growth Media Placement Cost $ | Total Surface Area acres | Total Scarify Cost $ | Total Revolution Cost $ | TOTALS $ | Regrade Unit Cost $/CY | Material Haul or Backfill Unit Cost $/CY | Cover Unit Cost $/CY | Growth Media Unit Cost $/CY | Scarify Unit Cost $/CY | Area Unit Cost $/acre |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Waste Rock Dumps | | $ - | | $ - | | $ - | | $ - | $ - | $ - | | N/A | | | | |
| 2 Tailings Impoundments | | $ - | | $ - | | $ - | | $ - | $ - | $ - | | N/A | | | | |
| 3 Heap Leach Pads | | $ - | | $ - | | $ - | | | $ - | $ - | | N/A | | | | |
| 4 Open Pits | | $ - | | $ - | | $ - | | $ - | $ - | $ - | | N/A | | | | |
| 5 Quarries & Borrow Pits | | $ - | | $ - | | $ - | | $ - | $ - | $ - | | N/A | | | | |
| 6 Roads | | $ - | | $ - | | $ - | | $ - | $ - | $ - | | N/A | | | | |
| 7 Landfills | | $ - | | | | | | | | $ - | | | | | | |
| 8 Buildings | | $ - | | | | | | | | $ - | | | | | | |
| 9 Yards | | $ - | | | | | | | | $ - | | | | | | |
| 10 Ponds | | $ - | | $ - | | $ - | | $ - | $ - | $ - | | N/A | | | | |
| 11 Exploration Roads | 2,762 | 3,180 | | | | | 4.26 | | 2,193 | 5,373 | | N/A | | | $50.00 | $1,261.27 |
| 12 Exploration Trenches | 2,196 | 4,676 | | | | | 0.2 | | 211 | 4,887 | $1.15 | N/A | | | | $24,435.00 |
| 13 Diversion Ditches | | | | | | | | | | | $2.13 | N/A | | | | |
| 14 Sediment Ponds | | $ - | | | | | | | | $ - | | | | | | |
| 15 Generic Widget/Facility III | | $ - | | $ - | | $ - | | $ - | $ - | $ - | | N/A | | | | |
| 16 Ad-Hoc line item/adjust 1 | | $ - | | | | | | | | $ - | | N/A | | | | |
| 17 Shaft Backfilling | | $ - | | | | | | | | 10,260 | | N/A | | | | |
| **TOTALS** | 4,958 | 7,856 | | $ - | | $ - | 4.46 | $ - | 2,464 | $ - | | | | | | |
| **Average Costs** | per CY | $1.58 | per CY | $ - | per CY | $ - | per acre | $50.00 | per acre | $2,300 per acre | | | | | | |

8/9/2018
Copyright © 2007-2008
SRCE Software. All Rights Reserved.

Reclamation Quantities

**Closure Cost Estimate**

**Exploration**

Project Name: Rhyolite Ridge Exploration Project- Notice or Exploration
Date of Submittal: September 2018
File Name: 2017 SRCE_Version_1_4_1_017_NV.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety     Cost Basis: S. Nevada Notice Level

**Exploration - Cost Summary**

|  | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Hole Abandonment Costs | $383 | $132 | $12 | $527 |
| Trench Backfilling Costs | $1,835 | $2,841 |  | $4,676 |
| Subtotal Earthworks | $2,218 | $2,973 | $12 | $5,203 |
| Trench Revegetation Costs | $100 | $38 | $73 | $211 |
| TOTALS | $2,318 | $3,011 | $85 | $5,414 |

**Exploration Drillhole Abandonment - User Input**

| Facility Description | | | Hole Plugging | | | | | | Backfill | | | | | | | Revegetation | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description (required) | ID Code | Hole Type (select) | Diameter in | Total Number of Holes | Max Holes Open at One Time | Casing to Remove ft | Average Depth of Hole[1] ft bgs | Depth to Water ft bgs | Hole Plug Method (select) | BackFill Material (select) | Cut Material Type (select) | Backfilling Fleet (select) | Plugging Labor Cost | Plugging Equipment Cost | Plugging Material Cost | Seed Mix (select) | Mulch (select) | Fertilizer (select) | | Total Cost[4,7] |
| 1 Shallow borehole drilling | | Rotary | 8.0 | 11.0 | 1.0 | 0.0 | 100.0 | 100.0 | Grout + Backfill | 1 | Alluvium | Small Dozer | $383 | $132 | $12 | Mix 3 | None | None | | $527 |

Notes:
1. If core holes are pre-drilled, use length of hole below pre-drilled length
2. If Top Plug is selected, assumes maximum 1/2hr laborer time to place plug and backfill with cuttings/soil (including move-to/set up time).

**Exploration Trenches - User Input**

| Facility Description | | | Trench Parameters | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Description (required) | ID Code | Vol/foot of depth m3 | Hole Plugging Material[3] | Trench Length ft | Trench Depth ft | Total Grout Volume[2] cy | Total Cuttings Volume cy | Trench Bottom Width ft | Trench Sideslope Angle degrees | Total Top Seal Volume[2,4] cy | Total Drillhole Abandon. hrs | Additional Hours (for Walk-in[1]) hr |
| 1 Test pit excavation (24) 20-foot long trenches | | 0.350 | Cuttings | 480 | 20.0 | 0.00 | 0.39 | 3.0 | 65.0 | 0.32 | 3 | 1.0 |

Notes:
1. Include one-way hours necessary to walk equipment in from drop-off point to work area
2. Material Types are used for density correction based on material densities in Caterpillar Performance Handbook material density table

**Exploration Drillhole Abandonment**

| Description (required) | Vol/foot of depth m3 | Hole Plugging Material[3] | Total Grout Volume[2] cy | Total Cuttings Volume cy | Total Top Seal Volume[2,4] cy | Total Drillhole Abandon. hrs | Additional Hours (for Walk-in[1]) hr | Casing Removal Labor Cost[5] $ | Casing Removal Equipment Cost $ | Plugging Labor Cost $ | Plugging Equipment Cost $ | Seed Mix Cost $ | Plugging Material Cost $ | Mulch Cost $ | Top Seal Material Cost[2,3] $ | Total Cost[4,7] $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Shallow borehole drilling | 0.350 | Cuttings | 0.00 | 0.39 | 0.32 | 3 | 1.0 | $0 | $0 | $0 | $383 | $132 | $0 | $0 | $12 | $527 |
|  |  |  |  |  | 0.39 | 0.32 | 3 |  | $0 | $0 | $0 | $383 | $132 | $0 | $0 | $12 | $527 |

Notes:
1. Assumes grout backfill from bottom of hole to 50' (15.24m) above static water level, up to 10' (3m) from top of hole
2. Assumes 25% loss to formation for grout backfill
3. If "Top Plug" hole plug method is used, assumes physical plug installed without backfill, grout or cement. Not available option for Nevada projects
4. Assumes top 20' (6 m) of hole is plugged with cement if "Grout", "Backfill + Grout", or "Cement Plug" hole plug method are chosen.
5. Assumes that a) casing is not cemented entire length, b) does not include temporary surface casing
6. Assumes minimum 1 hr per hole for abandonment (excluding move-to and casing removal)
7. Assumes fixed hours per hole for setup & tear-down and moving between holes (see Productivity Sheet) per drill hole (includes rig time if grouting required, labor crew only if cuttings backfill only)

## Closure Cost Estimate
## Exploration

Project Name: Rhyolite Ridge Exploration Project- Notice or Exploration
Date of Submittal: September 2018
File Name: 2017 SRCE_Version_1_4_1_017_NV.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety      Cost Basis: S. Nevada Notice Level

### Exploration - Cost Summary

|  | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Hole Abandonment Costs | $383 | $132 | $12 | $527 |
| Trench Backfilling Costs | $1,835 | $2,841 |  | $4,676 |
| Subtotal Earthworks | $2,218 | $2,973 | $12 | $5,203 |
| Trench Revegetation Costs | $100 | $38 | $73 | $211 |
| TOTALS | $2,318 | $3,011 | $85 | $5,414 |

### Exploration Trenches - Calculations

#### Exploration Trench Volume Calculation

Trench Volume = Trench Length x Cross Sectional Area

#### Dozing & Ripping/Scarifying Calculations

Dozing: Dozing distance = 1/2 trench length or 400 ft (max push) whichever is less. Assumes flat push (grade correction factor = 1)

Revegetation: 10 ft added to trench width to account for revegetation under spoil pile

### Exploration Trenches - Backfill/Regrading Costs

Productivity = Dozer Productivity x Grade Correction x Operator (0.75) x Density Correction x Operator (0.75) x Material x Visibility x Job Efficiency (0.83)

|  | Description (required) | Trench Backfill Volume LCY (BCYx35%) | Dozer Push Distance ft | Equipment Productivity yd3/hr | Dozing Material | Density Correction | Backfilling Fleet | Corrected Hourly Productivity yd3/hr | Total Dozer Hours hr | Trench Backfill Labor Cost $ | Trench Backfill Equipment Cost $ | Total Trench Backfill Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Test pit excavation (24) 20-foot long trenches | 2,196 | 240 | 184 | 1.00 | 0.79 | D6R | 90 | 25 | $1,835 | $2,841 | $4,676 |
|  |  | 2,196 |  |  |  |  |  |  | 25 | $1,835 | $2,841 | $4,676 |

### Exploration Trenches - Revegetation Costs

|  | Description (required) | Surface Area acres | Revegetation Labor Cost $ | Revegetation Equipment Cost $ | Revegetation Material Cost $ | Total Revegetation Cost $ |
|---|---|---|---|---|---|---|
| 1 | Test pit excavation (24) 20-foot long trenches | 0.20 | $100 | $38 | $73 | $211 |
|  |  | 0.20 | $100 | $38 | $73 | $211 |

Exploration

# Closure Cost Estimate
## Expl. Roads & Pads

Project Name: Rhyolite Ridge Exploration Project- Notice or Exploration
Date of Submittal: September 2018
File Name: 2017 SRCE_Version_1_4_1_017_NV.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety    Cost Basis: S. Nevada Notice Level

## Exploration Roads & Pads - Cost Summary

| | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Grading Costs | $1,296 | $1,932 | N/A | $3,199 |
| Cover Placement Cost | $0 | $0 | N/A | $0 |
| Ripping/Scarifying Cost | $0 | $0 | N/A | $0 |
| Subtotal Earthwork | $1,296 | $1,932 | | $3,199 |
| Revegetation Cost | $480 | $178 | $1,547 | $2,193 |
| TOTALS | $1,776 | $2,110 | $1,547 | $5,372 |

## Exploration Roads & Pads – User Input

**Facility Description** — You must fill in ALL green cells and relevant blue cells in this section for each road — **Physical (1) - MANDATORY**

| Description (required) | ID Code | Underlying Ground Slope % grade | Ungraded Slope △H/V | Cut Slope degrees | Road + Drill Pad Length ft | Road Width ft | Number of Drill Pads | Individual Sump Volume cy | Drill Pad Width ft | Drill Pad Length ft | Slope Replacement Percent % | Regrade Volume (If calculated elsewhere) cy | Disturbed Area (If calculated elsewhere) acres | Growth Media Thickness in | Distance to Growth Media Stockpile ft | Slope from Road to Stockpile % grade |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Planned drill sites (including MW site) | | 10.0 | 1.3 | 35.0 | 1,200 | 6.0 | 12 | 0 | 60.0 | 100 | 100% | | | | | |
| 2 Planned test pit working area | | 10.0 | 1.3 | 35.0 | 720 | 0.0 | 24 | 0 | 30.0 | 30 | 100% | | | | | |
| 3 Planned overland travel | | 0.0 | 0.0 | 0.0 | 15,100 | 6.0 | 0 | 0 | 0.0 | 0 | 0% | | | | | |

Notes:
1. All Physical parameters must be input even if manual permitting for volume or area are used.
2. Slope replacement refers to the percentage of cut volume replaced during regrading.
3. If slope from facility to borrow source is >20, downhill travel time may be underestimated due to limitation of uphill travel time curves and downhill speed tables from CAT Handbook (see Productivity Sheet)
4. Sump volume will be applied for all roads on slopes <20%. On slopes >20% pad width (i.e. cut volume) should be adequate to account for sump volume

## Exploration Roads & Pads - User Input (cont.)

You must fill in ALL green cells and relevant blue cells in this section for each road

| Description (required) | **Grading** Regrade Material Condition (select) | Cut Material Type (select) | Recontouring Equipment Fleet (select) | Additional Hrs for Walk-in [1] | **Growth Media** Growth Media Material Type (select) | Growth Media Placement Equipment Fleet (select) | Maximum Fleet Size (uses overrides) | Additional Hrs for Walk-in [1] | **Revegetation** Seed Mix (select) | Mulch (select) | Fertilizer (select) | Scarifying/Ripping? (select) | Ripping Fleet (select) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Planned drill sites (including MW site) | 1 | L3 = bedrock | Small Dozer | 1.0 | | | | | Mix 3 | None | None | No | |
| 2 Planned test pit working area | 1 | L3 = bedrock | Small Dozer | 1.0 | | | | | Mix 3 | None | None | No | |
| 3 Planned overland travel | | | | | | | | | Mix 3 | None | None | No | |

Notes:
1. Include only walk hours necessary to walk equipment in from drop-off point to work area
2. Material Types are used for density correction based on material densities in Caterpillar Performance Handbook material density table

Closure Cost Estimate
Expl. Roads & Pads

Project Name: Rhyolite Ridge Exploration Project- Notice or Exploration
Date of Submittal: September 2018
File Name: 2017 SRCE_Version_1_4_1_017_NV.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety    Cost Basis: S. Nevada Notice Level

### Exploration Roads & Pads - Cost Summary

| | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Grading Costs | $1,248 | $1,932 | N/A | $3,180 |
| Cover Placement Cost | $0 | $0 | N/A | $0 |
| Ripping/Scarifying Cost | $0 | $0 | N/A | $0 |
| Subtotal Earthwork | $1,248 | $1,932 | | $3,180 |
| Revegetation Cost | $468 | $178 | $1,547 | $2,193 |
| **TOTALS** | **$1,716** | **$2,110** | **$1,547** | **$6,373** |

### Exploration Roads & Pads - Regrading Costs

| | Description (required) | Total Road Length ft | Total Drill Pad Length ft | Regrading Volume cy | Recontouring Fleet | Equipment Productivity cy/hr | Total Equipment Hours [1] hr | Total Labor Cost $ | Total Equipment Cost $ | Total Regrading Cost $ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Planned drill sites (including MW site) | 0 | 1,200 | 2,382 | D6R | 93 | 13 | $954 | $1,477 | $2,431 |
| 2 | Planned test pit working area | 0 | 720 | 380 | D6R | 93 | 4 | $294 | $455 | $749 |
| 3 | Planned overland travel | 15,100 | 0 | | Material Type: | | 0 | $0 | $0 | $0 |
| | | 15,100 | 1,920 | 2,762 | | | 17 | $1,248 | $1,932 | $3,180 |

(1) Includes walk-in time based on distance and travel speed (see Productivity sheet for speeds)

### Exploration Roads & Pads - Growth Media Costs

| | Description (required) | Growth Media Volume cy | Growth Media Replacement Fleet | Fleet Productivity LCY/hr | Number of Trucks/ Scrapers | Total Fleet Hours | Total Labor Cost $ | Ripping Equipment Cost $ | Total Ripping Costs $ | Total Labor Cost $ | Total Equipment Cost $ | Total Growth Media Cost $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Planned drill sites (including MW site) | | | | | | | | | $0 | $0 | $0 |
| 2 | Planned test pit working area | | | | | | | | | $0 | $0 | $0 |
| 3 | Planned overland travel | | | | | | | | | $0 | $0 | $0 |
| | | | | | | | | | | $0 | $0 | $0 |

### Exploration Roads & Pads - Scarifying/Revegetation Costs

| | Description (required) | Surface Area acres | Ripping/Scarifying Fleet | Ripping Hours hrs | Ripping Labor Costs $ | Ripping Equipment Cost $ | Total Ripping Costs $ | Revegetation Labor Cost $ | Revegetation Equipment Cost $ | Revegetation Material Cost $ | Total Revegetation Cost $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Planned drill sites (including MW site) | 1.60 | | | | | $0 | $160 | $61 | $581 | $802 |
| 2 | Planned test pit working area | 0.56 | | | | | $0 | $100 | $38 | $211 | $349 |
| 3 | Planned overland travel | 2.08 | | | | | $0 | $208 | $79 | $755 | $1,042 |
| | | 4.25 | | | | | $0 | $468 | $178 | $1,547 | $2,193 |

Expl. Roads & Pads

Well Abandonment

# Closure Cost Estimate
# Well Abandonment

Project Name: Rhyolite Ridge Exploration Project- Notice or Exploration
Date of Submittal: September 2018
File Name: 2017 SRCE_Version_1_4_1_017_NV.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety    Cost Basis: S. Nevada Notice Level

### Well Abandonment

| | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Production, Dewatering, Infiltration Wells | $0 | $0 | $0 | $0 |
| Monitoring Wells | $383 | $132 | $3 | $518 |
| TOTALS | $383 | $132 | $3 | $518 |

### Monitoring Well Closure

| Description (required) | ID Code | Number of Holes | Casing Diam in | Average Depth ft bgs | Top of Screen[1] ft bgs | Hole Plug Method (select) | Casing Volume per ft ft3 | Grout Volume[2] Well[1] cy | Cement Volume per Hole[3] cy | Backfill Volume per Hole[4] cy | Total Grouting Hours/ Hole hr | Total Inert Media Hours/ Hole hr | Grout + Cement Labor Cost[5] $ | Grout + Cement Equip Cost[5] $ | Grout + Cement Material Cost $ | Inert Material Labor Cost[6] $ | Inert Material Equip Cost[7] $ | Total Cost $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Well/Piezometer | | 1 | 4.0 | 360 | 300 | Cement (P) | 0.090 | | 0.08 | 0.77 | | 3.0 | $0 | $0 | $1 | $1 | $93 | $132 |
| | | | | | | | | | | | | | $0 | $0 | $1 | $1 | $93 | $132 |

Wells abandoned per NAC 534.420 with bentonite grout placed to 50 feet above to the top of the screen (see note 1).
(1) Assumes top of screen is at or above the static water level (in unconfined aquifers) or the depth of first water encountered (in confined aquifers).
(2) Assumes 25% loss to formation for grouting.
(3) Grouting only required to 50' (15.2m) above the top of screen because monitor wells are constructed with a seal in the annular space.
(4) Assumes top 20' (6m) plugged with cement.
(5) Assumes hole plugged with inert material (cuttings or alluvium) above grout up to cement surface plug.
(6) See Productivity Sheet for hourly production. Minimum 1 hr per hole + fixed hours per hole for move and set up (see Prod.-Entry Sheet).
(7) See Productivity Sheet for hourly production. Minimum 1 hr per hole.

Notes:

**Closure Cost Estimate**
**Monitoring**

**Project Name:  Rhyolite Ridge Exploration Project- Notice or Exploration**
**Date of Submittal:  September 2018**
**File Name:  2017 SRCE_Version_1_4_1_017_NV.xlsm**
**Model Version: Version 1.4.1**
**Cost Data: User Data**
**Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm**
**Cost Estimate Type: Surety        Cost Basis: S. Nevada Notice Level**

## Reclamation Monitoring & Maintenance - Cost Summary

|  | Labor | Equipment | Lab & Materials | Totals |
|---|---|---|---|---|
| Revegetation Maintenance | $45 | $17 | $162 | $224 |
| Erosion Maintenance | $0 | $0 | N/A | $0 |
| Reclamation Monitoring | $4,100 | $485 | N/A | $4,585 |
| Subtotal Reclamation Monitoring | $4,145 | $502 | $162 | $4,809 |
| Water Quality Monitoring | $0 | $0 | $0 | $0 |
| TOTAL MONITORING | $4,145 | $502 | $162 | $4,809 |

## Reclamation Maintenance

| Description | Total Revegetation Surface Area (1,2) acres | % Area Requiring Reseeding | Seed Mix (select) | Area Requiring Reseeding acres | Seed $/acres | Labor $/acres | Equipment $/acres | Totals $ |
|---|---|---|---|---|---|---|---|---|
| **Revegetation Maintenance** | 4 | 10% | Mix 3 | 0.4 | $363.00 | $100.00 | $38.00 | |
| Labor | | | | | | | | $45 |
| Equipment | | | | | | | | $17 |
| Materials | | | | | | | | $162 |
| Cost/Acre | | | | | | | | $501 |
| | | | | | | | Subtotal | $224 |

Notes:  1) Surface area is NOT the same as footprint disturbance area typically used for permitting purposes.

| | Total Volume Growth Media cy | % Volume Requiring Maintenance | Average Growth Media Placement Cost $/CY | Volume Requiring Replacement cy | | Labor (assume: 25%) $/acres | Equipment (assume: 75%) $/acres | Total $ |
|---|---|---|---|---|---|---|---|---|
| **Erosion Maintenance** | 0 | | $0.00 | 0 | | $0.00 | $0.00 | $0 |

Notes:

## Reclamation Monitoring

| Description | Hrs/Day | Days/Year | Number of Years | Rate $/hr | | |
|---|---|---|---|---|---|---|
| **Field Work** | | | | | | |
| Field Geologist/Engineer | | | | $149.49 | | $0 |
| Range Scientist | 6 | 1 | 3 | $136.68 | | $2,460 |
| **Reporting** | | | | | | |
| Field Geologist/Engineer | | | | $149.49 | | $0 |
| Range Scientist | 4 | 1 | 3 | $136.68 | | $1,640 |
| | | | | | Subtotal | $4,100 |
| **Travel** | | | | | | |
| | Hrs/Trip hr | Trips/Year | Years | Truck Cost $/hr | | |
| Travel | 6 | 1 | 3 | $26.97 | | $485 |
| | | | | | Subtotal | $485 |
| | | | | | Total Reclamation Monitoring | $4,585 |

Notes:

**Closure Cost Estimate**
**Labor Rates**

Project Name:  Rhyolite Ridge Exploration Project- Notice or Exploration
Date of Submittal:  September 2018
File Name:  2017 SRCE_Version_1_4_1_017_NV.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety     Cost Basis: S. Nevada Notice Level

### Color Code Key

| | |
|---|---|
| User Input - Direct Input | **Direct Input** |
| User Input - Pull Down List | **Pull Down Selection** |
| Program Constant (can override) | **Alternate Input** |
| Program Calculated Value | **Locked Cell - Formula or Reference** |

### ZONE ADJUSTMENTS

| Cost Basis/Project Region | S. Nevada Notice | Clark, Esmeralda, Lincoln and Nye Counties |
|---|---|---|
| Power Equipment Operators | >60 miles | $3.50 |
| Truck Drivers | >70 miles | $3.50 |
| Laborers | >50 miles | $3.25 |

### INDIRECT COSTS

| | |
|---|---|
| Unemployment (%) | 3.00% |
| Retirement/SS/Medicare (%) | 7.65% |
| Workman's Compensation (%) | 0.075 |

**Other Indirects**

| | |
|---|---|
| State Payroll Tax (13),(15),(17),(1 | |
| | |
| Total Other Indirects | 0.00% |

### HOURLY LABOR RATE TABLE

| EQUIPMENT TYPE (1) OR JOB DESCRIPTION | Labor Group | Base Rate ($/hr) | Zone Adjustment ($/hr) | Hourly Wage ($/hr) | Fringe ($/hr) | Retirement/ Medicare ($/hr) | Unemployment Insurance ($/hr) | Workman's Compensation ($/hr) | Other Indirect Costs ($/hr) | Total ($/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Equipment Operators ($/hr) (2)** | | | | | | | | | | |
| **Bulldozers** | | | | | | | | | | |
| D6R | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| D6R w/ Winch | | | | | $0.00 | | | | | |
| D7R | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| D8R | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| D9R | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| D10R | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| D11R | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| **Wheeled Dozers** | | | | | | | | | | |
| 824G | | | | | $0.00 | | | | | |
| 834G | | | | | $0.00 | | | | | |
| 844 | | | | | $0.00 | | | | | |
| 854G | | | | | $0.00 | | | | | |
| **Motor Graders** | | | | | | | | | | |
| 120H | Group 10 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 14G/H | Group 10 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 16G/H | Group 10 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 24M | | | | | $0.00 | | | | | |
| **Track Excavators** | | | | | | | | | | |
| 312C | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 320C | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 325C | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 330C | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 345B | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 365BL | | | | | $0.00 | | | | | |
| 385BL | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| **Scrapers** | | | | | | | | | | |
| 631G | Group 15 | $59.23 | $3.50 | $62.73 | $0.00 | $1.88 | $4.80 | $4.70 | $0.00 | $74.12 |
| 637G | Group 15 | $59.23 | $3.50 | $62.73 | $0.00 | $1.88 | $4.80 | $4.70 | $0.00 | $74.12 |
| **Wheeled Loaders** | | | | | | | | | | |
| 924G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 928G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 950G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 966G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 972G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 980G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 988G | Group 10 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 990 | | | | | $0.00 | | | | | |
| 992G | Group 10 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 994D | | | | | $0.00 | | | | | |
| L2350 | | | | | $0.00 | | | | | |
| **Shovels** | | | | | | | | | | |
| PC2000 | | | | | $0.00 | | | | | |
| PC3000 | | | | | $0.00 | | | | | |
| PC4000 | | | | | $0.00 | | | | | |
| PC5500 | | | | | $0.00 | | | | | |
| PC8000 | | | | | $0.00 | | | | | |
| **Hydraulic Hammers** | | | | | | | | | | |
| H-120 (fits 325) | | | | | | | | | | |
| H-160 (fits 345) | | | | | | | | | | |
| H-180 (fits 365/385) | | | | | | | | | | |
| **Demolition Shears** | | | | | | | | | | |
| S340 (fits 322/325/330) | | | | | | | | | | |
| S365 (fits 330/345) | | | | | | | | | | |
| S390 (fits 365/385) | | | | | | | | | | |
| **Demolition Grapples** | | | | | | | | | | |
| G315 (fits 322/325) | | | | | | | | | | |
| G320 (fits 325/330) | | | | | | | | | | |
| G330 (fits 345/365) | | | | | | | | | | |

10/9/2018

Copyright © 2009 u 2049
SRCE Software. All Rights Reserved

1 of 3

Labor Rates

Closure Cost Estimate
Labor Rates

**Project Name:  Rhyolite Ridge Exploration Project- Notice or Exploration**
**Date of Submittal:  September 2018**
**File Name:  2017 SRCE_Version_1_4_1_017_NV.xlsm**
**Model Version: Version 1.4.1**
**Cost Data: User Data**
**Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm**
**Cost Estimate Type: Surety      Cost Basis: S. Nevada Notice Level**

| Color Code Key | |
|---|---|
| User Input - Direct Input | Direct Input |
| User Input - Pull Down List | Pull Down Selection |
| Program Constant (can override) | Alternate Input |
| Program Calculated Value | Locked Cell - Formula or Reference |

**ZONE ADJUSTMENTS**

| Cost Basis/Project Region | S. Nevada Notice | Clark, Esmeralda, Lincoln and Nye Counties |
|---|---|---|
| Power Equipment Operators | >60 miles | $3.50 |
| Truck Drivers | >70 miles | $3.50 |
| Laborers | >50 miles | $3.25 |

**INDIRECT COSTS**

| | |
|---|---|
| Unemployment (%) | 3.00% |
| Retirement/SS/Medicare (%) | 7.65% |
| Workman's Compensation (%) | 0.075 |
| **Other Indirects** | |
| State Payroll Tax (13),(15),(17),( ) | |
| | |
| | |
| **Total Other Indirects** | 0.00% |

**HOURLY LABOR RATE TABLE**

| Other Equipment | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 420D 4WD Backhoe | Group 4 | $58.40 | $3.50 | $61.90 | $0.00 | $1.86 | $4.74 | $4.64 | $0.00 | $73.13 |
| 428D 4WD Backhoe | Group 4 | $58.40 | $3.50 | $61.90 | $0.00 | $1.86 | $4.74 | $4.64 | $0.00 | $73.13 |
| CS553E Vibratory Roller | Group 4 | $58.40 | $3.50 | $61.90 | $0.00 | $1.86 | $4.74 | $4.64 | $0.00 | $73.13 |
| CS663E Vibratory Roller | | | | | $0.00 | | | | |
| CP533E Sheepsfoot Compactor | | | | | $0.00 | | | | |
| CP633E Sheepsfoot Compactor | | | | | $0.00 | | | | |
| Light Truck - 1.5 Ton | | | | | $0.00 | | | | |
| Supervisor's Truck | | | | | $0.00 | | | | |
| Flatbed Truck | | | | | $0.00 | | | | |
| Air Compressor + tools | Group 1 | $55.67 | $3.50 | $59.17 | $0.00 | $1.78 | $4.53 | $4.44 | $0.00 | $69.91 |
| Welding Equipment | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| Heavy Duty Drill Rig | Group 2 | $56.62 | $3.50 | $60.12 | $0.00 | $1.80 | $4.60 | $4.51 | $0.00 | $71.03 |
| Pump (plugging) Drill Rig | Group 2 | $56.62 | $3.50 | $60.12 | $0.00 | $1.80 | $4.60 | $4.51 | $0.00 | $71.03 |
| Concrete Pump | | | | | $0.00 | | | | |
| Gas Engine Vibrator | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| Generator 5KW | | | | | $0.00 | | | | |
| HDEP Welder (pipe or liner) | | | | | $0.00 | | | | |
| 5 Ton Crane | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 20 Ton Crane | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 50 Ton Crane | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 120 Ton Crane | | | | | $0.00 | | | | |

**NOTES:**

| | |
|---|---|
| (1) Equipment Type | Catapillar model or equivalent. Le Tourneau |
| (2) Equipment Operator Source | D-B NV180034 01/05/2018 |
| (3) Zone Basis | From Las Vegas City Hall |

**Truck Drivers ($/hr) (4)**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 725 | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 730 | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 735 | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 740 | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 769D | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 773E | | | | | $0.00 | | | | |
| 777D | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 785C | | | | | $0.00 | | | | |
| 793C | | | | | $0.00 | | | | |
| 797B | | | | | $0.00 | | | | |
| 613G (5,000 gal) Water Wagon | Group 3 | $46.44 | $3.50 | $49.94 | $0.00 | $1.50 | $3.82 | $3.75 | $0.00 | $59.00 |
| 621E (8,000 gal) Water Wagon | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 777D Water Truck | | | | | $0.00 | | | | |
| 785C Water Truck | | | | | $0.00 | | | | |
| Dump Truck (10-12 yd3 ) | Group 2 | $46.23 | $3.50 | $49.73 | $0.00 | $1.49 | $3.80 | $3.73 | $0.00 | $58.76 |

**NOTEs:**

| | |
|---|---|
| (4) Truck Driver Source | D-B NV180034 01/05/2018 |
| (5) Zone Basis | From Las Vegas City Hall |

Closure Cost Estimate
Labor Rates

**Project Name:** Rhyolite Ridge Exploration Project- Notice or Exploration
**Date of Submittal:** September 2018
**File Name:** 2017 SRCE_Version_1_4_1_017_NV.xlsm
**Model Version:** Version 1.4.1
**Cost Data:** User Data
**Cost Data File:** SRCE_Cost_Data_File_1_12_Std_2018.xlsm
**Cost Estimate Type:** Surety    **Cost Basis:** S. Nevada Notice Level

| Color Code Key | |
|---|---|
| User Input - Direct Input | **Direct Input** |
| User Input - Pull Down List | **Pull Down Selection** |
| Program Constant (can override) | **Alternate Input** |
| Program Calculated Value | **Locked Cell - Formula or Reference** |

## ZONE ADJUSTMENTS

| Cost Basis/Project Region | S. Nevada Notice | Clark, Esmeralda, Lincoln and Nye Counties |
|---|---|---|
| Power Equipment Operators | >60 miles | $3.50 |
| Truck Drivers | >70 miles | $3.50 |
| Laborers | >50 miles | $3.25 |

## INDIRECT COSTS

| | |
|---|---|
| Unemployment (%) | 3.60% |
| Retirement/SS/Medicate (%) | 7.65% |
| Workman's Compensation (%) | 0.075 |

**Other Indirects**

| | |
|---|---|
| State Payroll Tax (13),(15),(17),(1 | |
| | |
| | |
| **Total Other Indirects** | 9.90% |

## HOURLY LABOR RATE TABLE

### Laborers ($/hr) (6,7)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| General Laborer | Group 1 | $42.94 | $3.25 | $46.19 | $0.00 | $1.39 | $3.53 | $3.45 | $0.00 | $54.57 |
| Skilled Laborer | Group 3 | $43.25 | $3.25 | $46.50 | $0.00 | $1.40 | $3.56 | $3.49 | $0.00 | $54.94 |
| Driller's Helper | Group 2 | $43.15 | $3.25 | $46.40 | $0.00 | $1.39 | $3.55 | $3.48 | $0.00 | $54.82 |
| Rodmen (reinforcing concrete) | Group 4 | $43.34 | $3.25 | $46.59 | $0.00 | $1.40 | $3.56 | $3.49 | $0.00 | $55.05 |
| Cement finisher | Group 4 | $43.34 | $3.25 | $46.59 | $0.00 | $1.40 | $3.56 | $3.48 | $0.00 | $55.05 |
| Carpenter | | $48.95 | $3.25 | $52.20 | $0.00 | $1.57 | $3.99 | $3.92 | $0.00 | $61.67 |

NOTES:

| | |
|---|---|
| (6) Laborer Source | D-8 SUNV2011-001 10/1/2018 |
| (7) Carpenter Source | D-8 SUNV2011-001 10/1/2018 |
| (8) Zone Basis | From Las Vegas City Hall |

### Project Management and Technical Labor ($/hr) (9)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Project Manager | $89.44 | | $89.44 | $0.00 | $2.68 | $6.84 | $6.71 | $0.00 | $105.67 |
| Foreman | $83.81 | | $83.81 | $0.00 | $2.51 | $6.41 | $6.29 | $0.00 | $99.02 |
| Field Geologist/Engineer | $126.53 | | $126.53 | $0.00 | $3.80 | $9.68 | $9.49 | $0.00 | $149.49 |
| Field Tech/Sampler | $103.93 | | $103.93 | $0.00 | $3.12 | $7.95 | $7.79 | $0.00 | $122.79 |
| Range Scientist | $115.68 | | $115.68 | $0.00 | $3.47 | $8.85 | $8.59 | $0.00 | $136.68 |
| Senior Planning Engineer | | | | $0.00 | | | | | |
| Project Engineer | | | | $0.00 | | | | | |
| Mechanic/Fitter | | | | $0.00 | | | | | |
| | | | | $0.00 | | | | | |
| | | | | $0.00 | | | | | |
| | | | | $0.00 | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

NOTES:

| | |
|---|---|
| (9) Project Manager | R.S.Means 2018 Q2 (01 31 1320 0200 Total Incl.O&P-10%) Adjusted for Elko- NV |
| (9) Foreman Source | R.S.Means 2018 Q2 (01 31 1320 0200 Total Incl.O&P-10%) Adjusted for Elko- NV |
| (9) Technical Labor Source | SRK Consulting 2018 (Total Incl. O&P+10%) Adjusted for Zone,Tax and Ins. |
| Other Labor Source | |
| Other Labor Source | |
| †Additional User Markups | |
| (These are added by the user to the | |
| base rate to account for site-specific | |
| conditions or corporate requirements) | |

### 2018 MOB/DEMOB using R.S. MEANS and SRCE equipment and DAVIS-BACON wages

| blue font is for project specific user input | | Miles from Washoe County Courthouse to project, one way | 300 |
| | | Miles from equipment rental yard to project, one way (9) | 283 |
| Enter **Project Name** | | Hours travel time @ 55 MPH | 5.15 |

| Equipment | Mobilization $/hour (1) | $ Flat Rate load & unload (2) | $/hour Deadhead (empty) return cost (3) | Disassembly and assembly (4) | Permit cost ($5) | Pilot car costs | # of units | One Way Mob Cost | Total Mob and Demob Cost |
|---|---|---|---|---|---|---|---|---|---|
| **Bulldozers** | | | | | | | | | |
| D6R | $ 99 | $ 99 | $ 99 | $ - | $ | $ - | 1 | $ 1,113 | $ 2,225 |
| D7R | $ 128 | $ 128 | $ 128 | $ - | $ 25 | $ 466 | 1 | $ 1,933 | $ 3,866 |
| D8R | $ 150 | $ 150 | $ 150 | $ - | $ 25 | $ 649 | | $ - | $ - |
| D9R | $ 150 | $ 150 | $ 150 | $ - | $ 25 | $ 649 | | $ - | $ - |
| D10R | $ 150 | $ 150 | $ 150 | $ 65,940 | $ 25 | $ 974 | | $ - | $ - |
| D11R (two transports) (7) | $ 150 | $ 150 | $ 150 | $ 139,848 | $ 25 | $ 649 | | $ - | $ - |
| **Motor Graders** | | | | | | | | | |
| 14G/H | $ 99 | $ 99 | $ 99 | $ - | $ | $ - | | $ - | $ - |
| 16G/H | $ 128 | $ 128 | $ 128 | $ - | $ 25 | $ 325 | | $ - | $ - |
| **Track Excavators** | | | | | | | | | |
| 320C | $ 128 | $ 128 | $ 128 | $ - | $ | $ - | | $ - | $ - |
| 325C | $ 128 | $ 128 | $ 128 | $ - | $ | $ - | | $ - | $ - |
| 345B | $ 150 | $ 150 | $ 150 | $ - | $ 25 | $ 649 | | $ - | $ - |
| 385BL | $ 150 | $ 150 | $ 150 | $ 46,260 | $ 25 | $ 649 | | $ - | $ - |
| **Scrapers** | | | | | | | | | |
| 631G | $ 150 | $ 150 | $ 150 | $ - | $ 25 | $ 649 | | $ - | $ - |
| 637G PP | $ 150 | $ 150 | $ 150 | $ - | $ 25 | $ 649 | | $ - | $ - |
| **Wheeled Loaders** | | | | | | | | | |
| 928G | $ 99 | $ 99 | $ 99 | $ - | $ | $ - | | $ - | $ - |
| 966G | $ 99 | $ 99 | $ 99 | $ - | $ | $ - | | $ - | $ - |
| 972G | $ 128 | $ 128 | $ 128 | $ - | $ | $ - | | $ - | $ - |
| 988G | $ 128 | $ 128 | $ 128 | $ - | $ 25 | $ 325 | | $ - | $ - |
| 992G (two transports) (7) | $ 150 | $ 150 | $ 150 | $ 76,440 | $ 25 | $ 649 | | $ - | $ - |
| **Hydraulic Hammers** | | | | | | | | | |
| H-120 (fits 325) no charge, mobilize with mach | $ - | $ - | $ - | $ - | $ | $ - | | $ - | $ - |
| H-160 (fits 345) no charge, mobilize with mach | $ - | $ - | $ - | $ - | $ | $ - | | $ - | $ - |
| H-180 (fits 365/385) no charge, mobilize with n | $ - | $ - | $ - | $ - | $ | $ - | | $ - | $ - |
| **Other Equipment** | | | | | | | | | |
| 420D 4WD Backhoe | $ 99 | $ 99 | $ 99 | $ - | $ | $ - | | $ - | $ - |
| CS563E Vibratory Roller | $ 99 | $ 99 | $ 99 | $ - | $ | $ - | | $ - | $ - |
| Light Truck - 1.5 Ton | $ 63 | $ 63 | $ | $ | $ | $ - | | $ - | $ - |
| Supervisor's Truck | $ 56 | $ 56 | $ | $ | $ | $ - | | $ - | $ - |
| Air Compressor + tools | $ 78 | $ 78 | $ 78 | $ - | $ | $ - | | $ - | $ - |
| Welding Equipment | $ 78 | $ 78 | $ 78 | $ - | $ | $ - | | $ - | $ - |
| Heavy Duty Drill Rig | $ 392 | $ 392 | $ | $ | $ | $ - | | $ - | $ - |
| Pump (plugging) Drill Rig | $ 392 | $ 392 | $ | $ | $ | $ - | 1 | $ 2,408 | $ 4,816 |
| Concrete Pump | $ 78 | $ 78 | $ 78 | $ - | $ | $ - | | $ - | $ - |
| Gas Engine Vibrator | $ 78 | $ 78 | $ 78 | $ - | $ | $ - | | $ - | $ - |
| Generator 5KW | $ 78 | $ 78 | $ 78 | $ - | $ | $ - | | $ - | $ - |
| HDEP Welder (pipe or liner) | $ 78 | $ 78 | $ 78 | $ - | $ | $ - | | $ - | $ - |
| 5 Ton Crane Truck | $ 94 | $ 94 | $ | $ | $ | $ - | | $ - | $ - |
| 25 Ton Crane | $ 135 | $ 135 | $ - | $ | $ | $ - | | $ - | $ - |
| **Trucks** | | | | | | | | | |
| 725 | $ 99 | $ 99 | $ 99 | $ - | $ | $ - | | $ - | $ - |
| 740 | $ 128 | $ 128 | $ 128 | $ - | $ 25 | $ 325 | | $ - | $ - |
| 769D | $ 128 | $ 128 | $ 128 | $ - | $ 25 | $ 649 | | $ - | $ - |
| 777D (two transports) (8) | $ 150 | $ 150 | $ 150 | $ 73,452 | $ 25 | $ 974 | | $ - | $ - |
| 613E (5,000 gal) Water Wagon | $ 150 | $ 150 | $ 150 | $ - | $ | $ - | | $ - | $ - |
| 621E (8,000 gal) Water Wagon | $ 150 | $ 150 | $ 150 | $ - | $ 25 | $ 649 | | $ - | $ - |
| Dump Truck (10-12 yd³) | $ 112 | $ 112 | $ 112 | $ - | $ | $ - | | $ - | $ - |
| **Miscellaneous** | | | | | | | | | |
| Equipment for dry hole abandonment (420D 4W | $ 99 | $ 99 | $ 99 | $ - | $ | $ - | | $ - | $ - |
| Pilot car (Light Truck) | $ 56 | $ 56 | $ 56 | $ - | $ | $ - | | $ - | $ - |
| Truck Tractor + Lowbed Trailer 75 ton | $ 150 | $ 150 | $ 150 | $ - | $ | $ - | | $ - | $ - |
| Truck Tractor + Flatbed Trailer 40 ton | $ 128 | $ 128 | $ 128 | $ - | $ | $ - | | $ - | $ - |
| Light Truck + Flatbed Trailer 25 ton | $ 78 | $ 78 | $ 78 | $ - | $ | $ - | 3 | $ - | $ - |
| | | | | | | | | $ | 10,908 |

**Footnote and explanations of assumptions**
(1)  The sum of the cost of equipment from either the SRCE or RSM equipment tab plus Davis-Bacon labor tab
(2)  Assumes minimum of 30 minutes load and secure and 30 minutes unsecure and unload machine.
(3)  No "Deadhead" (empty) charge for Mob up to 50 miles.  More than 50 miles the cost of deadhead same rate as loaded miles.
(4)  Only large equipment requires disassembly for transport.  Includes cost of mechanic + mechanic's truck + crane operator + crane.
(5)  Nevada Dept. of Transportation overdimensional permits are $25 per trip or $60 per year.
(6)  Sum of mobilization plus all ancillary costs for one way loaded and return empty.
(7)  Two transports are required but the second transport does not need pilot cars or permits or a heavy duty trailer.
(8)  Two transports required with both requiring full complement of pilot cars and permits.
(9)  For large mining operations, mobilization may be required from more than one location.  For example, the Elko yard may not have 631 scrapers.
     Additional equipment may need to mobilize from Reno, Las Vegas, or Salt Lake City.  Input the further distance here.
(10) Pilot Car costs based on SRCE light truck costs and Davis-Bacon wages
(11) SRCE costs based on July 2018 vendor quotes.
(12) RS Means costs based on R.S. Means Heavy Construction Cost Data, 2018, Q2
(13) Davis Bacon wages based on  2018 determination.

## N-97202 — Rhyolite Ridge Exploration Project
## Cultural and Paleontological Resource Conditions

Paradigm Minerals USA Corp. (the Operator) is informed that a Bureau of Land Management (BLM) Tonopah Field Office (TFO) archaeologist has conducted a records review of the location of N-97202. The Operator is informed that disturbance must be contained to the areas depicted on the Notice map dated September 24, 2018. Disturbance outside of the areas depicted may cause unnecessary or undue degradation to a historic property and in accordance with 43 CFR 3809.421, the Operator is legally required to prevent unnecessary or undue degradation to historic properties. If the Operator knowingly causes unnecessary or undue degradation to historic properties, the Operator is subject to penalties under 43 CFR 3809.604, 43 CFR 3809.605, 43 CFR 3809.700, and the Archaeological Resources Protection Act (ARPA). The Operator is informed that the following conditions for cultural resources—including the procedures in place in the event cultural resources are encountered during the course of project activities—apply.

## **Cultural Resources**
If historic or prehistoric artifacts or features are discovered during project activities, operations in the immediate area shall cease, and the resources shall be left intact. The Operator shall take measures to protect the discovered artifacts from further disturbance by employees or contractors. Additionally, the Operator shall notify the Tonopah Field Manager at (775) 482-7800 so that the resource may be evaluated. The BLM will, as appropriate, evaluate the significance of the find within 10 working days. The Operator shall not proceed with potentially disturbing activities until authorized to do so by the BLM.

Pursuant to 43 CFR 10.4(g), the holder of this Notice must notify the authorized officer, by telephone, with written confirmation, immediately upon the discovery of human remains, funerary objects, and/or sacred objects of cultural patrimony (as identified at 43 CFR 10.2). Furthermore, pursuant to 43 CFR 10.4(c) and (d), the Operator must stop activities in the vicinity of the discovery and protect it for 30 days or until notified to proceed by the authorized officer.

## **Paleontological Resources**
Paleontological resources constitute a fragile and non-renewable scientific record of the history of life on earth. Although no paleontological resources are known or identified in the immediate area, this project may have an unintended adverse effect on such resources. The Operator should note that fossils are not part of the mineral estate. Paleontological resources are protected by the Paleontological Resources Protection Act (OPLA-PRP: Omnibus Public Land Management Act of 2009 Paleontological Resources Preservation Subtitle 123 Stat. 1172, 16 U.S.C. 470aaa et seq.) which establishes criminal and civil penalties. The Operator should also be aware that if paleontological resources are found in direct association with cultural resources, then such occurrences are subject to Archaeological Resource Protection Act (ARPA: 43 CFR 7.4, 7.14, 7.15, 7.16) provisions. OPLA-PRP requires that the nature and location of paleontological resources on public lands be kept confidential. If paleontological resources are discovered, the Operator must cease operations in the vicinity of the discovery and ensure adequate protection to the discovery, then notify the BLM immediately, by telephone, with written confirmation to follow. Notification should be made to Tonopah Field Office Manager, Tonopah Field Office, 1553 South Main Street, Tonopah, NV, 89049, (775-482-7800). No activity in the vicinity of the discovery should resume until the Operator has been issued a Notice to Proceed by the Authorized Officer.

**N-97202 — Rhyolite Ridge Exploration Project**
**Other Resource Conditions**

<u>Land and Realty</u>

- Right of Way and RS2477 Roads in Sections 19, 20,  (N-54403) and 20 (N-54402)
- Geothermal Lease (N-56087) in Section 20
- Use existing roads and trails

<u>Wildlife, Wild Horse and Burros, and T&E Animals</u>

- Raptor nesting habitat near project area, no known eagle nests within .5 miles of proposed drill sites. Closest known raptor nest is .4 miles from closest drill site and is geographically isolated. No negative impacts to raptors or golden eagles anticipated
- Project falls within mapped year round mule deer and bighorn sheep habitat.  Lambing habitat is outside project area. No negative impacts anticipated
- Avoid land clearing activates during the migratory bird season, if unavoidable, Ensure clearance surveys are conducted
- Ensure construction of pits are in a fashion that prevents the consumption of toxic fluids by wildlife and allows for safe egress/ingress.
- The project is in the Silver Peak HMA and the nearest wild equids observed during the 2018 aerial survey were 1.1 miles southeast of the drill sites. The nearest water sources are the Cove Canyon Well and Cave Spring. Wild horses, burros, and mules may pass through the project location, though not likely during active drilling
- Located in the Silver Peak Allotment
- **Use Salt Desert Shrub Seed** mix with when reseeding

<u>Recreation and public access</u>

- Numerous UTV and offroad clubs use the main access for recreational use
- Do not block or close accesses on existing roads

GUIDELINES FOR OPERATIONS CONDUCTED UNDER A "NOTICE"
(Not all are appropriate for all areas)

1.  For any given project area, the maximum allowable surface disturbance under a "Notice' is five acres. Any activity that results in excavation, compaction, powdering, or erosion of the original ground surface, is considered disturbance and must be reclaimed. This may include the blading or rutting of existing roads, the development of a rutted surface during cross-country travel, and drilling or trenching. Please contact this office if you expect to exceed a total disturbance of five acres; submittal of a Plan of Operations may be necessary.

2.  In areas where more than one operator has been or will be conducting operations, we suggest that each operator document their portion of the disturbance to assist in future reclamation accountability. This should be done by submitting to BLM a map showing the existing disturbance and the proposed new disturbance, and indicating the time periods (if known) during which past disturbance occurred. Reclamation of disturbance done under this "Notice" is the responsibility of the claimant and includes liability for reclamation not satisfactorily completed by the operator.

3.  Disturbance to drainages, including blading or filling, should be avoided. Where a dry wash offers the only feasible access to a site, no blading of the wash should be done. No disturbance should occur within 100 feet of active drainages, springs or seeps. Drainage crossings should neither obstruct the channel nor result in increased erosion or sedimentation.

4.  Within the Tonopah Field Office planning area there are certain effective actions that are considered to be critical to reclamation success and eventual closure for mineral development projects conducted on public lands. Earthwork should blend disturbed areas back into pre-disturbance topography, i.e., reclamation of roads cut into hill sides should involve pulling excavated material back up into the road cuts so as to closely approximate the original hillside. Material should consist of a mix of medium coarse to fine sand size materials, avoid "bug dust". Seed beds should be rough and consist of alluvial material or "top soil" spread over the top of the disturbed areas (high salt content may be a problem in some areas). The use of fertilizer is discouraged. Use the appropriate seed mix. To verify the proper seed mix, contact the Tonopah Field Office prior to re-seeding. All seeds must be tested for noxious, poisonous, or prohibited plant species, and the test result submitted to and approved by the BLM, unless certified "weed free" seed is procured. Seeding should be completed in the late fall before the first snowfall. Successful revegetation consists of the establishment of a self-sustaining desirable plant community.

5.  All operations, including casual use, must comply with all applicable Federal and State laws and regulations concerning cultural resources. According to the Surface Management Regulations (43 CFR 3809.2-2), operators shall not knowingly destroy, disturb or alter cultural or paleontological resources on Federal lands. You must avoid historic features, such as trash scatters, adits, foundations, old equipment, buildings, etc. If such resources might be altered or destroyed by your actions, you must cease your exploration activities, leaving the resource intact, and immediately notify the Tonopah Field Office Manager at (775) 482-7800 so that the resource may be evaluated.

5a. If historic or pre-historic artifacts are discovered during project activities, operations in the immediate area shall cease, leaving the resource intact. The operator shall take measures to protect the discovered artifacts from further disturbance by mine employees or contractors. Notify the Tonopah Field Office Manager at (775) 482-7800 so that the resource may be evaluated. The BLM will, as appropriate, evaluate the significance of the find within 10 working days. The operator shall not proceed with potentially disturbing activities until authorized to do so by the BLM. Pursuant to 43 CFR 10.4(g), the holder of this "Notice" must notify the authorized officer, by telephone, with written confirmation, immediately upon the discovery of human remains, funerary objects, sacred

objects of cultural patrimony (as identified at 43 CFR 10.2). Further, pursuant to 43 CFR 10.4(c) and (d), you must stop activities in the vicinity of the discovery and protect it for 30 days or until notified to proceed by the authorized officer.

6. Migratory birds are protected by the Migratory Bird Treaty Act. Surface disturbing activities during the migratory bird nesting season (March 1 through July 31) may destroy the eggs or young of ground-nesting migratory birds. Avoidance of nesting sites would prevent violation of this Act, as would conducting surface disturbing activities outside the nesting season. Further information on preventing violation of the Act can be obtained by contacting the U.S. Fish and Wildlife Service Regional Office, Reno, Nevada, at (775) 861-6300.

7. There is a possibility of sensitive bat habitat in the area of your proposed operation. Avoid disturbing historic workings - adits or shafts.

8. Scientifically significant paleontological resources located on lands administered by the BLM must be left in place and their locations reported to the Tonopah Field Office as soon as possible. All vertebrate fossils, as well as some invertebrates, are included in this category. Your assistance in these efforts will help increase the paleontological database on public lands.

9. Trash must be hauled to a landfill permitted by the Nevada Division of Environmental Protection (NDEP) rather than dumped, buried, and/or burned on-site. All operators must comply with applicable Federal and State laws dealing with the storage and disposal of chemicals, petroleum, petroleum products, and Resource Conservation Recovery Act (RCRA) Subtitle D solid and RCRA Subtitle C hazardous wastes. Under no circumstances may chemicals, petroleum, petroleum products or RCRA Subtitle C hazardous wastes be disposed of in solid waste disposal areas within the project area without written approval of the NDEP.

10. Occupational Safety and Health Standards (OSHA)

### 1910.141(c)(1)(i) Toilet Facilities
Except as otherwise indicated in this paragraph (c)(1)(i), toilet facilities, in toilet rooms separate for each sex, shall be provided in all places of employment in accordance with table J-1 of this section. The number of facilities to be provided for each sex shall be based on the number of employees of that sex for whom the facilities are furnished. Where toilet rooms will be occupied by no more than one person at a time, can be locked from the inside, and contain at least one water closet, separate toilet rooms for each sex need not be provided. Where such single-occupancy rooms have more than one toilet facility, only one such facility in each toilet room shall be counted for the purpose of table J-1.

| Number of employees | Minimum number of water closets[1] |
|---------------------|-----------------------------------:|
| 1 to 15             | 1 |
| 16 to 35            | 2 |
| 36 to 55            | 3 |
| 56 to 80            | 4 |
| 81 to 110           | 5 |
| 111 to 150          | 6 |
| Over 150            | ([2]) |

[1]Where toilet facilities will not be used by women, urinals may be provided instead of water closets, except that the number of water closets in such cases shall not be reduced to less than 2/3 of the minimum specified.

[2]1 additional fixture for each additional 40 employees.

**1910.141(c)(1)(ii)**
The requirements of paragraph (c)(1)(i) of this section do not apply to mobile crews or to normally unattended work locations so long as employees working at these locations have transportation immediately available to nearby toilet facilities which meet the other requirements of this subparagraph.

11. When a fence is cut to allow access to a site, a temporary gate must be installed to prevent livestock from passing through the opening. The fence should be repaired to its original condition or better as soon as possible. Permission from the owner of the fence must be obtained.

12. Destruction or felling of trees is to be avoided whenever possible. Partial delimbing is the preferred alternative. Aspen, bristlecone, limber pine and cottonwood are protected and should not be disturbed.

13. Use of water for drilling or mining purposes must conform to State of Nevada regulations. Artificial water impoundments used to fill water trucks on public lands must be pre-approved.

14. Fluids or solution used or encountered in the drilling process may be discharged to the environment only after other practical methods of fluid control (i.e., sumps, tanks, etc.) have been exhausted. If solutions must be discharged to the environment, they must be controlled in such a manner that the discharge does not cause erosion or channeling and is contaminant and sediment free. Alternatives to these fluid management practices must be approved by this office.

15. It is your responsibility to bear the cost of any necessary restoration or reestablishment activity of affected survey monument(s). Correspondingly, in the course of any accepted surface disturbance activity when Public Land Survey System Monuments/Cadastral corners or accessories that may or have been subject to obliteration, destruction, or damage, it will be your responsibility to protect and preserve the monumentation. Further clarification can be found in Nevada BLM's Instruction Memorandum No. NV-2007-003.

16. The following precautionary measures should be taken to prevent wildland fires.  In the event your operations should start a fire, you could be held liable for all suppression costs.

    1. All vehicles should carry fire extinguishers.
    2. Adequate fire fighting equipment i.e. shovel, pulaski, extinguisher(s), and/or an ample water supply should be kept at the drill site(s).
    3. Vehicle catalytic converters and the vehicle undercarriage should be inspected often and cleaned of all brush and grass debris.
    4. When conducting welding operations, they should be conducted in an area free from or mostly free from vegetation. An ample water supply and shovel should be on hand to extinguish any fires created from the sparks. Extra personnel should be on site to watch out for fires created by welding sparks.
    5. Report wildland fires immediately to the Central Nevada Interagency Dispatch Center at (775) 623-1555.

17. Noxious weeds can readily invade disturbed areas associated with exploration projects.  Operators are responsible for: 1) identifying noxious weeds in project area (booklets and pamphlets are available from this office), 2) excluding noxious weeds from disturbed areas until reclamation has been accepted, 3) insuring all equipment is "weed free" before traveling to and from project areas so that noxious weeds are not spread to new locations. When noxious weeds are encountered in project areas, documentation of their location and extent should be provided to the BLM as soon as possible.

Operators must obtain approval from the authorized officer prior to any herbicide application. Please contact the Tonopah Field Station's noxious weed program lead if you have questions or comments on the information contained in this Guideline.

18. To maintain access for other members of the public, drilling activities are not allowed on existing roads and trails. Drill pads surface disturbance must be more than 20 feet from the travel surface of existing roads and trails. "*Existing roads and trails*" are travel routes for vehicles that you are not required to reclaim.

19. Please provide Tonopah Field Office with at least 72 hour notice before any surface disturbing activity is started. Call 775-482-7800.

Form 1842-1
(September 2006)

UNITED STATES
DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT

## INFORMATION ON TAKING APPEALS TO THE INTERIOR BOARD OF LAND APPEALS

DO NOT APPEAL UNLESS
1. This decision is adverse to you,
AND
2. You believe it is incorrect

### IF YOU APPEAL, THE FOLLOWING PROCEDURES MUST BE FOLLOWED

| | |
|---|---|
| **1. NOTICE OF APPEAL**............. | A person who wishes to appeal to the Interior Board of Land Appeals must file in the office of the officer who made the decision (not the Interior Board of Land Appeals) a notice that he wishes to appeal. A person served with the decision being appealed must transmit the *Notice of Appeal* in time for it to be filed in the office where it is required to be filed within 30 days after the date of service. If a decision is published in the FEDERAL REGISTER, a person not served with the decision must transmit a *Notice of Appeal* in time for it to be filed within 30 days after the date of publication (43 CFR 4.411 and 4.413). |
| **2. WHERE TO FILE**<br><br>NOTICE OF APPEAL.............. | Bureau of Land Management, Tonopah Field Office, P. O. Box 911, 1553 S. Main Street, Tonopah, NV 89049-0911 |
| WITH COPY TO SOLICITOR... | Regional Solicitor, Pacific Southwest Region, U.S. Department of the Interior, 2800 Cottage Way, Room E-2753, Sacramento, CA 95825-1890 |
| **3. STATEMENT OF REASONS** | Within 30 days after filing the *Notice of Appeal*, file a complete statement of the reasons why you are appealing. This must be filed with the United States Department of the Interior, Office of Hearings and Appeals, Interior Board of Land Appeals, 801 N. Quincy Street, MS 300-QC, Arlington, Virginia 22203. If you fully stated your reasons for appealing when filing the *Notice of Appeal*, no additional statement is necessary (43 CFR 4.412 and 4.413). |
| WITH COPY TO SOLICITOR............................... | Regional Solicitor, Pacific Southwest Region, U.S. Department of the Interior, 2800 Cottage Way, Room E-2753, Sacramento, CA 95825-1890 |
| **4. ADVERSE PARTIES**................ | Within 15 days after each document is filed, each adverse party named in the decision and the Regional Solicitor or Field Solicitor having jurisdiction over the State in which the appeal arose must be served with a copy of: (a) the *Notice of Appeal*, (b) the Statement of Reasons, and (c) any other documents filed (43 CFR 4.413). |
| **5. PROOF OF SERVICE**.............. | Within 15 days after any document is served on an adverse party, file proof of that service with the United States Department of the Interior, Office of Hearings and Appeals, Interior Board of Land Appeals, 801 N. Quincy Street, MS 300-QC, Arlington, Virginia 22203. This may consist of a certified or registered mail "Return Receipt Card" signed by the adverse party (43 CFR 4.401(c)). |
| **6. REQUEST FOR STAY**............ | Except where program-specific regulations place this decision in full force and effect or provide for an automatic stay, the decision becomes effective upon the expiration of the time allowed for filing an appeal unless a petition for a stay is timely filed together with a *Notice of Appeal* (43 CFR 4.21). If you wish to file a petition for a stay of the effectiveness of this decision during the time that your appeal is being reviewed by the Interior Board of Land Appeals, the petition for a stay must accompany your *Notice of Appeal* (43 CFR 4.21 or 43 CFR 2801.10 or 43 CFR 2881.10). A petition for a stay is required to show sufficient justification based on the standards listed below. Copies of the *Notice of Appeal* and Petition for a Stay **must** also be submitted to each party named in this decision and to the Interior Board of Land Appeals and to the appropriate Office of the Solicitor (43 CFR 4.413) at the same time the original documents are filed with this office. If you request a stay, you have the burden of proof to demonstrate that a stay should be granted.<br><br>**Standards for Obtaining a Stay.** Except as otherwise provided by law or other pertinent regulations, a petition for a stay of a decision pending appeal shall show sufficient justification based on the following standards: (1) the relative harm to the parties if the stay is granted or denied, (2) the likelihood of the appellant's success on the merits, (3) the likelihood of immediate and irreparable harm if the stay is not granted, and (4) whether the public interest favors granting the stay. |

Unless these procedures are followed, your appeal will be subject to dismissal (43 CFR 4.402). Be certain that **all** communications are identified by serial number of the case being appealed.

**NOTE:** A document is not filed until it is actually received in the proper office (43 CFR 4.401(a)). See 43 CFR Part 4, Subpart B for general rules relating to procedures and practice involving appeals.

(Continued on page 2)

**43 CFR SUBPART 1821--GENERAL INFORMATION**

Sec. 1821.10  Where are BLM offices located?  (a) In addition to the Headquarters Office in Washington, D.C. and seven national level support and service centers, BLM operates 12 State Offices each having several subsidiary offices called Field Offices.  The addresses of the State Offices can be found in the most recent edition of 43 CFR 1821.10.  The State Office geographical areas of jurisdiction are as follows:

STATE OFFICES AND AREAS OF JURISDICTION:

Alaska State Office ---------- Alaska
Arizona State Office --------- Arizona
California State Office ------- California
Colorado State Office -------- Colorado
Eastern States Office --------- Arkansas, Iowa, Louisiana, Minnesota, Missouri
                               and, all States east of the Mississippi River
Idaho State Office ------------ Idaho
Montana State Office --------- Montana, North Dakota and South Dakota
Nevada State Office ----------- Nevada
New Mexico State Office ---- New Mexico, Kansas, Oklahoma and Texas
Oregon State Office ---------- Oregon and Washington
Utah State Office ------------- Utah
Wyoming State Office -------- Wyoming and Nebraska

(b) A list of the names, addresses, and geographical areas of jurisdiction of all Field Offices of the Bureau of Land Management can be obtained at the above addresses or any office of the Bureau of Land Management, including the Washington Office, Bureau of Land Management, 1849 C Street, NW, Washington, DC 20240.

(Form 1842-1, September 2006)

# ATTACHMENT D



December 5, 2019

Via email and regular mail

Mr. Perry Wickham
Bureau of Land Management
Tonopah Field Office
P.O. Box 911 (1553 South Main Street)
Tonopah, Nevada 89049-0911

Re: NVN-097202 Ioneer USA Corporation - Rhyolite Ridge Exploration Project

Dear Mr. Wickham:

By this correspondence, Ioneer USA Corporation (Ioneer) notifies the Tonopah Office of the Bureau of Land Management (BLM) that Ioneer has ceased all operations under the above-mentioned Notice. Ioneer understands that BLM can order reclamation under 43 C.F.R. Section 3809.335b. This cessation notice is being provided pursuant to 43 C.F.R. Section 3809.332.

Please call me if you have any questions regarding this correspondence.

Regards,

Matt Weaver
Senior Vice President Operations

ATTACHMENT E



# United States Department of the Interior



BUREAU OF LAND MANAGEMENT
Tonopah Field Office
P.O. Box 911 (1553 South Main Street)
Tonopah, Nevada 89049
Phone: 775-482-7800          Fax: 775-482-7810
www.blm.gov/nevada

In Reply Refer To:
N-97202
3809 (NVB0200)

DEC 0 6 2019

CERTIFIED MAIL - RETURN RECEIPT REQUESTED 7019 0700 0000 6677 7571

## DECISION

| | | |
|---|---|---|
| Ioneer USA Corp. | : | |
| Matt Weaver, Senior VP | : | Surface Management |
| 241 Ridge St., #210 | : | |
| Reno, NV 89501 | : | |

## RELINQUISHMENT OF NOTICES ACCEPTED –
## NOTICES TERMINATED, RECLAMATION REQUIRED

On December 5, 2019, the Bureau of Land Management (BLM) received notification from Ioneer USA Corp. (Ioneer) of its intent to relinquish under BLM's regulations at 43 CFR 3809 Notice, N-97202, located in Esmeralda County, Nevada in Township 1 South, Range 37 East, sections 19, 20, 28, 29 & 32, Mount Diablo Base & Meridian. The BLM accepts Ioneer's relinquishment and and the notices are hereby terminated as of this date, December 5, 2019. Under this status, all surface disturbance and mining related activities, except reclamation, are not authorized and must cease as required by 43 CFR 3809.335(b). Any unauthorized activities continuing after the termination date will be subject to enforcement actions.

If you file a new Notice or Plan of Operations, the requirements of the 43 CFR 3809 regulations, including, but not limited to, environmental review of Plans of Operations under the National Environmental Policy Act, and full cost bonding under 43 CFR 3809.500 is required for both Notice- or Plan-level operations, prior to beginning or resuming operations.

Reclamation Required
Within 30 days of receiving this decision, you must commence the reclamation required by your Notice on file with the BLM. All reclamation, including required equipment removal, earthwork, borehole plugging, monitor well(s) abandonment pursuant to Nevada State standards, sump and well pad removal, overland travel, and road removal, repair, and reseeding must be completed within 90 days of this decision. The BLM will continue to monitor your progress in meeting your reclamation obligations, including the success of the revegetation in the disturbed area. The BLM will inform you when all reclamation standards have been met and whether your financial guarantee amount may be reduced or released. Should you fail to commence reclamation within 30 days of receipt of this decision or fail to complete necessary reclamation within 90 days of

receipt of this decision, the BLM may initiate forfeiture of all or part of your financial guarantee as provided for under 43 CFR 3809.336(b) and 43 CFR 3809.595. You may also be subject to enforcement actions under 43 CFR 3809.601.

Reclamation may be deferred, if you file a new Notice or Plan of Operations for the project area within 30 days. If determined to be complete, BLM will defer this reclamation required under this decision until the notice is accepted or the plan is approved.

Appeal of the Decision
If you are adversely affected by this decision, you may request that the BLM Nevada State Director review this decision.  If you request a State Director Review, the request must be received in the BLM Nevada State Office at 1340 Financial Blvd., Reno, Nevada 89502, no later than 30 calendar days after you receive or have been notified of this decision. The request for State Director Review must be filed in accordance with the provisions in 43 CFR 3809.805. This decision will remain in effect while the State Director Review is pending, unless a stay (suspension) is granted by the State Director. If you request a stay, you have the burden of proof to demonstrate that a stay should be granted.

If the State Director does not make a decision on your request for review of this decision within 21 days of receipt of the request, you should consider the request declined and you may appeal this decision to the Interior Board of Land Appeals (IBLA). You may contact the BLM Nevada State Office to determine when the BLM received the request for State Director Review. You have 30 days from the end of the 21-day period in which to file your Notice of Appeal with this office at P.O. Box 911, 1553 S. Main St, Tonopah, NV  89049, which we will forward to IBLA.

If you wish to bypass a State Director Review, this decision may be appealed directly to the IBLA in accordance with the regulations at 43 CFR 3809.801(a) (1). Your Notice of Appeal must be filed in this office at P.O. Box 911, 1553 S. Main St, Tonopah, NV  89049, within 30 days from receipt of this decision. As the appellant, you have the burden of showing that the decision appealed from is in error. Enclosed is BLM Form 1842-1 that contains information on taking appeals to the IBLA.

This decision will remain in effect while the IBLA reviews the case, unless a stay is granted by the IBLA. If you request a stay, you have the burden of proof to demonstrate that a stay should be granted.

Request for a Stay
If you wish to file a petition (request) pursuant to regulations 43 CFR 4.21 for a stay of the effectiveness of this decision during the time that your appeal is being reviewed by IBLA, the petition for a stay must accompany your notice of appeal. A petition for a stay is required to show sufficient justification based on the standards listed below. Copies of this notice of appeal and petition for a stay must also be submitted to each party named in the decision and to the IBLA and to the appropriate Office of the Solicitor (see 43 CFR 4.413) at the same time the original documents are filed with this office. If you request a stay, you have the burden of proof to demonstrate that a stay should be granted.

Standards for Obtaining a Stay

Except as otherwise provided by law or other pertinent regulation, a petition for a stay of a decision pending appeal must show sufficient justification based on the following standards:

1. The relative harm to parties if the stay is granted or denied.

2. The likelihood of the appellant's success on the merits.

3. The likelihood of immediate and irreparable harm if the stay is not granted.

4. Whether the public interest favors granting the stay.

If you have any questions, please contact Jonah Blustain, Assistant Field Manager, Non-Renewable Minerals, at (775) 482-7843.

Perry B. Wickham
Field Manager

Enclosures

cc: BLM Nevada State Office
    Branch of Mineral Resources (Solids)

Form 1842-1
(September 2006)

UNITED STATES
DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT

## INFORMATION ON TAKING APPEALS TO THE INTERIOR BOARD OF LAND APPEALS

DO NOT APPEAL UNLESS
1. This decision is adverse to you,
AND
2. You believe it is incorrect

### IF YOU APPEAL, THE FOLLOWING PROCEDURES MUST BE FOLLOWED

| | |
|---|---|
| **1. NOTICE OF APPEAL**............... | A person who wishes to appeal to the Interior Board of Land Appeals must file in the office of the officer who made the decision (not the Interior Board of Land Appeals) a notice that he wishes to appeal. A person served with the decision being appealed must transmit the *Notice of Appeal* in time for it to be filed in the office where it is required to be filed within 30 days after the date of service. If a decision is published in the FEDERAL REGISTER, a person not served with the decision must transmit a *Notice of Appeal* in time for it to be filed within 30 days after the date of publication (43 CFR 4.411 and 4.413). |
| **2. WHERE TO FILE**<br><br>NOTICE OF APPEAL.............. | Bureau of Land Management, Tonopah Field Office, P. O. Box 911, 1553 S. Main Street, Tonopah, NV 89049-0911 |
| WITH COPY TO SOLICITOR... | Regional Solicitor, Pacific Southwest Region, U.S. Department of the Interior, 2800 Cottage Way, Room E-2753, Sacramento, CA 95825-1890 |
| **3. STATEMENT OF REASONS** | Within 30 days after filing the *Notice of Appeal*, file a complete statement of the reasons why you are appealing. This must be filed with the United States Department of the Interior, Office of Hearings and Appeals, Interior Board of Land Appeals, 801 N. Quincy Street, MS 300-QC, Arlington, Virginia 22203. If you fully stated your reasons for appealing when filing the *Notice of Appeal*, no additional statement is necessary (43 CFR 4.412 and 4.413). |
| WITH COPY TO SOLICITOR............................. | Regional Solicitor, Pacific Southwest Region, U.S. Department of the Interior, 2800 Cottage Way, Room E-2753, Sacramento, CA 95825-1890 |
| **4. ADVERSE PARTIES**................. | Within 15 days after each document is filed, each adverse party named in the decision and the Regional Solicitor or Field Solicitor having jurisdiction over the State in which the appeal arose must be served with a copy of: (a) the *Notice of Appeal*, (b) the Statement of Reasons, and (c) any other documents filed (43 CFR 4.413). |
| **5. PROOF OF SERVICE**................. | Within 15 days after any document is served on an adverse party, file proof of that service with the United States Department of the Interior, Office of Hearings and Appeals, Interior Board of Land Appeals, 801 N. Quincy Street, MS 300-QC, Arlington, Virginia 22203. This may consist of a certified or registered mail "Return Receipt Card" signed by the adverse party (43 CFR 4.401(c)). |
| **6. REQUEST FOR STAY**............ | Except where program-specific regulations place this decision in full force and effect or provide for an automatic stay, the decision becomes effective upon the expiration of the time allowed for filing an appeal unless a petition for a stay is timely filed together with a *Notice of Appeal* (43 CFR 4.21). If you wish to file a petition for a stay of the effectiveness of this decision during the time that your appeal is being reviewed by the Interior Board of Land Appeals, the petition for a stay must accompany your *Notice of Appeal* (43 CFR 4.21 or 43 CFR 2801.10 or 43 CFR 2881.10). A petition for a stay is required to show sufficient justification based on the standards listed below. Copies of the *Notice of Appeal* and Petition for a Stay **must** also be submitted to each party named in this decision and to the Interior Board of Land Appeals and to the appropriate Office of the Solicitor (43 CFR 4.413) at the same time the original documents are filed with this office. If you request a stay, you have the burden of proof to demonstrate that a stay should be granted.<br><br>**Standards for Obtaining a Stay.** Except as otherwise provided by law or other pertinent regulations, a petition for a stay of a decision pending appeal shall show sufficient justification based on the following standards: (1) the relative harm to the parties if the stay is granted or denied, (2) the likelihood of the appellant's success on the merits, (3) the likelihood of immediate and irreparable harm if the stay is not granted, and (4) whether the public interest favors granting the stay. |

Unless these procedures are followed, your appeal will be subject to dismissal (43 CFR 4.402). Be certain that **all** communications are identified by serial number of the case being appealed.

**NOTE:** A document is not filed until it is actually received in the proper office (43 CFR 4.401(a)). See 43 CFR Part 4, Subpart B for general rules relating to procedures and practice involving appeals.

(Continued on page 2)

**43 CFR SUBPART 1821--GENERAL INFORMATION**

Sec. 1821.10  Where are BLM offices located?  (a) In addition to the Headquarters Office in Washington, D.C. and seven national level support and service centers, BLM operates 12 State Offices each having several subsidiary offices called Field Offices.  The addresses of the State Offices can be found in the most recent edition of 43 CFR 1821.10.  The State Office geographical areas of jurisdiction are as follows:

STATE OFFICES AND AREAS OF JURISDICTION:

Alaska State Office --------- Alaska
Arizona State Office --------- Arizona
California State Office ------- California
Colorado State Office -------- Colorado
Eastern States Office --------- Arkansas, Iowa, Louisiana, Minnesota, Missouri
                                and, all States east of the Mississippi River
Idaho State Office ------------- Idaho
Montana State Office --------- Montana, North Dakota and South Dakota
Nevada State Office ----------- Nevada
New Mexico State Office ---- New Mexico, Kansas, Oklahoma and Texas
Oregon State Office ----------- Oregon and Washington
Utah State Office ------------- Utah
Wyoming State Office -------- Wyoming and Nebraska

(b) A list of the names, addresses, and geographical areas of jurisdiction of all Field Offices of the Bureau of Land Management can be obtained at the above addresses or any office of the Bureau of Land Management, including the Washington Office, Bureau of Land Management, 1849 C Street, NW, Washington, DC 20240.

(Form 1842-1, September 2006)

# ATTACHMENT F



October 1, 2018

RECEIVED-MAILROOM
2018 OCT -2 P 1:45
BUREAU OF LAND MANAGEMENT
TONOPAH FIELD OFFICE

<u>via Federal Express (773370345047)</u>

Mr. Timothy Coward
Bureau of Land Management
Tonopah Field Office
P.O. Box 911 (1553 South Main Street)
Tonopah, Nevada 89049-0911

RE:   Paradigm Minerals USA Corp., New Notice for South Infill Exploration Project and Request
      for Closure of Notice NVN-095045 for South Lithium Basin Exploration Project

Dear Mr. Coward:

On behalf of Paradigm Minerals USA Corp. (PMU), EM Strategies, Inc. (EM Strategies) is submitting
a new Notice for exploration activities proposed at the South Infill Exploration Project (Project). PMU
met with the Bureau of Land Management Tonopah Field Office (BLM) in late September 2018 and
the BLM suggested that (1) PMU close the South Lithium Basin Notice NVN-095045 and (2) submit
a new Notice to include portions of surface disturbance previously authorized under NVN-095045
which PMU wants to keep active and new locations of planned surface disturbance. With this submittal,
PMU is following the BLM's suggested approach and is requesting the closure of Notice NVN-095045
for authorized activities at the South Lithium Basin Exploration Project. Figure 2 shows the total
as-built surface disturbance conducted at the South Lithium Basin Project, which are being requested
for release to close NVN-095945. Under the South Infill Notice, PMU is including 2.01 acres of
as-built surface disturbance conducted under Notice NVN-095045 which PMU wants to keep active
in addition to 2.45 acres of planned new locations of surface disturbance.

Please provide EM Strategies with a courtesy copy of all correspondence for the Project. If you have
any questions or need additional information, please contact our office at (775) 753-9496.

Sincerely,

**EM Strategies, Inc.**

Kaitlin C. Sweet
Elko Manager

Enclosure

cc:   Mr. Matt Weaver - PMU (w/enclosure via email: mweaver@globalgeo.com.au)



Reno: 1650 Meadow Wood Lane, Reno, Nevada 89502    Phone: 1.775.826.8822    Fax: 1.775.826.8857
Elko: 835 Railroad Street, Elko, Nevada 89801    Phone: 1.775.753.9496    Fax: 1.775.826.8857

# Notice

### South Infill Exploration Project

### October 1, 2018

Paradigm Minerals USA Corp. (PMU) intends to conduct exploration activities at the South Infill Exploration Project (Project) located in Section 34, Township 1 South, Range 37 East (T1S, R37E), and Section 3, T2S, R37E, Mount Diablo Base and Meridian in Esmeralda County, Nevada (Project Area). PMU met with the Bureau of Land Management Tonopah Field Office (BLM) in late September 2018. The BLM suggested PMU (1) close the South Lithium Basin Notice NVN-095045 and (2) submit a new Notice to include portions of surface disturbance previously approved under NVN-095045, which PMU wants to keep active, and new locations of planned surface disturbance. PMU has followed the suggested approach outlined by the BLM regarding the closure of Notice NVN-095045. Under this Notice, PMU plans to incorporate and keep active 2.01 acres of as-built surface disturbance approved under Notice NVN-095045 in addition to 2.45 acres of planned new locations of surface disturbance for a total of **4.46 acres**. The locations of authorized as-built surface disturbance and planned new locations of surface disturbance are shown on Figure 1, Appendix 1. Figure 2 shows the total as-built surface disturbance conducted at the South Lithium Basin Project which are being requested for release to close NVN-095945. PMU files this Notice pursuant to the provisions of 43 Code of Federal Regulations (CFR) 3809.21 and 3809.301.

1.  <u>Name of Operator:</u>               Paradigm Minerals USA Corp.

    <u>Name of Corporate Contact:</u>   Matt Weaver, Senior Vice President

    <u>Mailing Address:</u>               Paradigm Minerals USA Corp.
                                    241 Ridge Street, Suite 210
                                    Reno, Nevada 89501

    <u>Tax Identification Number:</u>

    <u>Owners of Mining Claims:</u>        Paradigm Minerals Arizona Corp.
                                    241 Ridge Street, Suite 210
                                    Reno, Nevada 89501

2.  <u>Bureau of Land Management Serial Numbers and Names of Claims on Which Disturbance will Occur:</u>

| Claim Name | NMC Number |
|------------|------------|
| SLB 5      | NMC1117364 |
| SLB 6      | NMC1117365 |
| SLB 7      | NMC1117366 |
| SLB 8      | NMC1117367 |
| SLB 9      | NMC1117368 |
| SLB 10     | NMC1117369 |
| SLB 11     | NMC1117370 |

| Claim Name | NMC Number |
|------------|------------|
| SLB 17     | NMC1117376 |
| SLB 18     | NMC1117377 |
| SLB 19     | NMC1117378 |
| SLB 20     | NMC1117379 |
| SLB 23     | NMC1117382 |
| SLB 24     | NMC1117383 |
| SLB 26     | NMC1117385 |

| Claim Name | NMC Number |
|------------|------------|
| SLB 12 | NMC1117371 |
| SLB 13 | NMC1117372 |
| SLB 14 | NMC1117373 |
| SLB 15 | NMC1117374 |
| SLB 16 | NMC1117375 |

| Claim Name | NMC Number |
|------------|------------|
| SLB 28 | NMC1117387 |
| SLB 30 | NMC1117389 |
| SLB 32 | NMC1117391 |
| SLB 33 | NMC1117392 |
| SLB 38 | NMC1117397 |

3.   Location of Proposed Activities: The Project is located approximately 15 air miles from Dyer, Nevada (Figure 1), and can be reached from Fish Lake Valley by turning east from State Highway 264 on to the Mineral Ridge county road. The Project Area is located on the Baldy Peak 7 ½ minute United States Geological Survey (USGS) Quadrangle map. The location is shown on Figure 1, Appendix 1.

4.   Existing Disturbance in the Project Area: There are several existing tracks and trails located within the Project Area, as shown on Figure 1. PMU conducted approximately 2.01 acres of surface disturbance under the approved exploration activities under Notice NVN-095045, which are now included in this Notice.

5.   Project Description: PMU plans to conduct exploration drilling at the Project from up to 28 constructed drill sites accessed via existing travel routes and segments of constructed road. Approximately 2,844 linear feet of exploration roads will be constructed with the approximate running width of 12 feet. Drill sites will be constructed with an average working area of 50 feet long by 50 feet wide. Sumps approximately 20 feet long by ten feet wide by 6.75 feet deep will be excavated within the drill site disturbance to collect drill cuttings and manage fluids. PMU will construct one water bladder laydown area with the approximate dimensions of 61 feet long by 50 feet wide. PMU has developed two ground water monitoring wells within the surface disturbance of as-built drill sites constructed under Notice NVN-095045. The ground water monitoring wells were completed with four-inch diameter steel casing up to 250 feet deep. PMU's as-built and planned exploration activities are shown on Figure 1.

Exploration drilling will be conducted with a reverse-circulation (RC) rig to drill holes to a maximum depth of 1,000 feet. Water for the Project will be obtained by a private contractor. The drill crew and geologists will use 4-wheel drive vehicles to access the site. Support vehicles and equipment for the exploration drilling activities include pick-up trucks, pipe trucks, and water trucks.

The depth to the water table in the areas of proposed drilling is unknown; however, for the bond calculation assumptions, 100 feet below ground surface is assumed. If ground water is encountered, the hole will be plugged pursuant to Nevada Administrative Code (NAC) 534.420.

6.   Approximate Surface Disturbance: The following specifics apply to the Project:

**As-Built Surface Disturbance Conducted under NVN-095045 to be included in the Notice**

- Approximately 4,917 linear feet of constructed roads with disturbance width of 12 feet = **1.36 acres** and

- Eight drill sites (including sumps) approximate dimensions of 61 feet long by 58 feet wide = **0.65 acre.**

**Total As-Built Surface Disturbance Conducted under NVN-095045 to be included in the Notice = 2.01 acres**

<u>Planned Surface Disturbance</u>

- Approximately 2,844 linear feet of constructed roads with a running width of 12 feet = **0.78 acre;**

- Twenty-eight drill sites (including sumps) constructed with the approximate dimensions of 50 feet long by 50 feet wide = **1.60 acres**; and

- One water bladder laydown area constructed with the approximate dimensions of 61 feet long by 50 feet wide = **0.07 acre.**

**Total Planned Surface Disturbance = 2.45 acres**

**Total As-Built (from Notice NVN-095045) and Planned Surface Disturbance = 4.46 acres**

7.  <u>Schedule of Activities</u>: PMU anticipates that Project activities will commence as early as October 2018. Reclamation activities will likely be completed in the Summer of 2020; however, revegetation activities are limited by the time of year during which they can be effectively implemented. Site conditions or yearly climatic variations may require that this schedule be modified to achieve revegetation success. Once a site or road is no longer needed for exploration, the site will be reclaimed.

8.  <u>Measures Taken to Prevent Unnecessary or Undue Degradation</u>: Operations will be conducted consistent with 43 CFR 3809.415 and 3809.420.

- Existing access routes and constructed roads will be used.

- Only nontoxic fluids will be used in the drilling process.

- PMU will not knowingly disturb, alter, injure, or destroy any scientifically important paleontological deposits; or any historical or archaeological site, structure, building, or object. If PMU discovers any cultural or paleontological resource that might be altered or destroyed by operations, the discovery will be left intact and reported to the authorized BLM officer.

- Any survey monuments, witness corners, or reference monuments will be protected to the extent economically and technically feasible.

- Public safety will be maintained throughout the life of the Project. All equipment will be maintained in a safe and orderly manner.

- All solid wastes will be removed from the Project Area and disposed of in a state, federal, or local designated site.

- Hazardous substances utilized at the Project will include diesel fuel, gasoline, and lubricating grease. Approximately 100 gallons of diesel fuel and gasoline will be stored in fuel delivery systems on the drill rig and support vehicles. Approximately 50 pounds of lubricating grease will be stored on the drill rig or transported by drill trucks. In the event that hazardous or regulated materials were spilled, measures will be taken to control the spill and the BLM and the Nevada Division of Environmental Protection (NDEP) will be notified as required. Any hazardous substance spills will be cleaned immediately, and any resulting waste will be transferred off site in accordance with all applicable local, state, and federal regulations. Contract drillers will maintain spill kits on site for use in case of a spill.

- PMU will comply with all applicable state and federal fire laws and regulations and all reasonable measures will be taken to prevent and suppress fires in the Project Area.

- Best Management Practices (BMPs) for sediment control will be utilized during construction, operation, and reclamation to minimize sedimentation from disturbed areas. Sumps could include, but not be limited to, fabric or certified weed-free straw bale filter fences, siltation or filter berms, and downgradient drainage channels in order to prevent unnecessary or undue degradation to the environment.

- All drill holes will be plugged in accordance with NAC 534.4369 and 534.4371. If ground water is encountered, the hole will be plugged pursuant to NAC 534.420.

- All drill holes will be abandoned in accordance with the State of Nevada Regulations for Water Well and Related Drilling (NAC/NRS Chapter 534).

- All reasonable steps will be taken to minimize the introduction of noxious weeds and to limit the spread of any existing infestations.

9.   Reclamation: Reclamation will be completed to the standards described in 43 CFR 3809.420. Exploration roads and drill sites will be regraded to the natural contour and slope of the surrounding topography and to the pre-Project condition. All spoil piles from sediment trap construction will be stockpiled at drill site locations and recontoured at such time as the drill site will no longer be used. All earthwork will be completed with a Caterpillar Backhoe, or equivalent equipment. Reclamation of the piezometer/ground water monitoring wells will be cutting the casing to ground surface, plugging the drill hole with cement, and reclaiming the typical-sized drill pad and sump. The regraded and/or ripped areas will then be seeded with a BLM-approved seed mix, at the appropriate time of year for optimum seed sprouting and plant growth. The seeding will be completed with a manual broadcaster and raked. The reclaimed surfaces will be left in a textured or rough condition (small humps, pits, etc.). The broadcast seed application

rate will vary based on the shrub, forb, and grass species selected. Native seed will be used when available. Only certified weed-free seed will be used for reclamation seeding. Post-reclamation maintenance will consist of remedial dirt work and reseeding, if required.

Site monitoring for stability and revegetation success will be conducted once a year for at least three years, during the spring or fall, or until attainment of the revegetation standards established in the *Nevada Guidelines for Successful Revegetation for the Nevada Division of Environmental Protection, the Bureau of Land Management, and the USDA Forest Service* (Instruction Memorandum #NV 99-013).

10. <u>Reclamation Cost Estimate</u>: The reclamation cost estimate (Appendix 2), as required by 43 CFR 3809.552, is attached to this Notice. The Standardized Reclamation Cost Estimator, Version 1.4.1, Build 017b including 2018 cost data, with the 2018 Mobilization/Demobilization worksheet was used to estimate reclamation costs for the Project.

The following assumptions have been made in calculating the reclamation cost estimate:

- Approximately 2.01 acres of as-built surface disturbance authorized under Notice NVN-095045 will be recontoured and seeded.

- Approximately 2,844 linear feet of road with a running width of 12 feet will be recontoured and seeded.

- Twenty-eight constructed drill sites approximately at 50 feet long by 50 feet wide will be recontoured and seeded.

- One water bladder laydown area with the approximate dimensions of 61 feet long by 50 feet wide will be recontoured and seeded.

- Twenty-eight constructed sumps, approximately 20 feet long by ten feet wide and 6.75 feet deep will be backfilled, recontoured, and seeded.

- Abandonment of two ground water monitoring wells with a casing diameter of four inches and average depth of 250 feet.

- A Caterpillar Backhoe, excavator, dozer, or equivalent equipment, will be used for all reclamation earthwork including recontouring and scarifying sumps. The disturbed area will be seeded by a manual broadcast method and raked.

- The total estimated reclamation cost for the total planned disturbance contained in this Notice is **$35,953.00**.

11.    Signature Page


**Paradigm Minerals USA Corp.**


By _____          October 1, 2018
Matt Weaver, Senior Vice President        _____
                                          Date

Appendix 1
Figure



**Explanation**

— Existing Road

**As-Built Disturbance under Notice NVN-095045**
- ■ Pad (8) (0.65 acre)
- — Constructed Road (4,917 feet)

**Planned Activity**
- ● Drill Site (28)
- — Planned Constructed Road (2,844 feet)
- ■ Bladder (1) (0.07 acres)

Land Status: All BLM

**PARADIGM MINERALS USA CORP**

SOUTH INFILL EXPLORATION PROJECT
NOTICE
Project Location
As-Built and Planned Activity
Figure 1

0   500   1,000
Feet

Date: 10/01/2018   Drawn by: AJB
Project No: 3843
Base Map: USGS 7.5' quad: Rhyolite Ridge
File Name: 3843G_SouthInfill_Notice.mxd

EM
STRATEGIES

# Appendix 2
# Reclamation Cost Estimate

Closure Cost Estimate
Property Information

Enter Data Below In Green and Blue Spaces

## STANDARDIZED RECLAMATION COST ESTIMATOR

Version 1.4.1
Build 017b (revised to work with Excel 2016 - 24 Oct 2016)
Approved for use in Nevada, August 1, 2012

### COST DATA FILE INFORMATION

| | |
|---|---|
| File Name: | 3843I.South Infill Notice.RCE.V1.xlsm |
| Cost Data File: | SRCE_Cost_Data_File_1_12_Std_2018.xlsm |
| Cost Data Date: | August 1, 2018 |
| Cost Data Basis: | User Data       Data Cost Units: Imperial |
| Author/Source: | Nevada Division of Environmental Protection (NDEP) & NV BLM |

### PROJECT INFORMATION

| | |
|---|---|
| Property/Mine Name: | South Infill  Notice       Property Code: |
| Project Name: | South Infill Notice |
| Date of Submittal: | October 2018       Average Altitude:  6000  ft. |
| Select One: | ⦿ Notice or Sm Exploration Plan    ○ Lg Exploration Plan    ○ Mine Operation |
| Select One: | ○ Private Land    ⦿ Public or Public/Private |
| Cost Estimate Type: | Surety |
| Cost Basis Category: | S. Nevada Notice Level |
| | Clark, Esmeralda, Lincoln and Nye Counties |
| Cost Basis Description: | |

Copyright© 2004-2011
SRCE Software. All Rights Reserved

**Closure Cost Estimate**
**Cost Summary**

**Project Name: South Infill Notice**
**Project Date: October 2018**
**Model Version: Version 1.4.1**
**File Name: 3843I.South Infill Notice.RCE.V1.xlsm**

| A. Earthwork/Recontouring | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Exploration | $1,698 | $3,329 | $739 | $5,766 |
| Exploration Roads & Drill Pads | $3,155 | $4,887 | $0 | $8,042 |
| Roads | $0 | $0 | $0 | $0 |
| Wall Abandonment | $766 | $264 | $6 | $1,036 |
| Pits | $0 | $0 | N/A | $0 |
| Quarries & Borrow Areas | $0 | $0 | $0 | $0 |
| Underground Openings | $0 | $0 | $0 | $0 |
| Process Ponds | $0 | $0 | $0 | $0 |
| Heaps | $0 | $0 | $0 | $0 |
| Waste Rock Dumps | $0 | $0 | $0 | $0 |
| Landfills | $0 | $0 | $0 | $0 |
| Tailings | $0 | $0 | $0 | $0 |
| Foundation & Buildings Areas | $0 | $0 | $0 | $0 |
| Yards, Etc. | $0 | $0 | $0 | $0 |
| Drainage & Sediment Control | $0 | $0 | $0 | $0 |
| Generic Material Hauling | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| Subtotal | $5,619 | $8,480 | $745 | $14,844 |
| | | | | |
| Mob/Demob if included in Other User sheet | | | $0 | $0 |
| Mob/Demob | $3,446 | $3,446 | | $6,892 |
| **Subtotal "A"** | $9,065 | $11,926 | $745 | $21,736 |

| B. Revegetation/Stabilization | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Exploration | $0 | $0 | $0 | $0 |
| Exploration Roads & Drill Pads | $605 | $230 | $1,863 | $2,698 |
| Roads | $0 | $0 | $0 | $0 |
| Wall Abandonment | | | | N/A |
| Pits | $0 | $0 | $0 | $0 |
| Quarries & Borrow Areas | $0 | $0 | $0 | $0 |
| Underground Openings | | | | N/A |
| Process Ponds | $0 | $0 | $0 | $0 |
| Heaps | $0 | $0 | $0 | $0 |
| Waste Rock Dumps | $0 | $0 | $0 | $0 |
| Landfills | $0 | $0 | $0 | $0 |
| Tailings | $0 | $0 | $0 | $0 |
| Foundation & Buildings Areas | $0 | $0 | $0 | $0 |
| Yards, Etc. | $0 | $0 | $0 | $0 |
| Drainage & Sediment Control | $0 | $0 | $0 | $0 |
| Generic Material Hauling | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| **Subtotal "B"** | $605 | $230 | $1,863 | $2,698 |

| C. Detoxification/Water Treatment/Disposal of Wastes** | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Process Ponds/Sludge | | | | $0 |
| Heaps | | | | $0 |
| Dumps (Waste & Landfill) | | | | $0 |
| Tailings | | | | $0 |
| Surplus Water Disposal | | | | $0 |
| Monitoring | | | | $0 |
| Miscellaneous | | | | $0 |
| Solid Waste - On Site | $0 | $0 | N/A | $0 |
| Solid Waste - Off Site | | | | $0 |
| Hazardous Materials | | | | $0 |
| Hydrocarbon Contaminated Soils | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| **Subtotal "C"** | $0 | $0 | $0 | $0 |

| D. Structure, Equipment and Facility Removal, and Misc. | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Foundation & Buildings Areas | $0 | $0 | $0 | $0 |
| Other Demolition | $0 | $0 | $0 | $0 |
| Equipment Removal | $0 | $0 | $0 | $0 |
| Fence Removal | $0 | $0 | | $0 |
| Fence Installation | $0 | $0 | $0 | $0 |
| Culvert Removal | $0 | $0 | N/A | $0 |
| Pipe Removal | $0 | $0 | N/A | $0 |
| Powerline Removal | $0 | | | $0 |
| Transformer Removal | $0 | | | $0 |
| Rip-rap, rock lining, gabions | $0 | $0 | $0 | $0 |
| Other Misc. Costs | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| **Subtotal "D"** | $0 | $0 | $0 | $0 |

| E. Monitoring | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Reclamation Monitoring and Maintenance | $4,151 | $504 | $186 | $4,841 |
| Ground and Surface Water Monitoring | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| **Subtotal "E"** | $4,151 | $504 | $186 | $4,841 |

| F. Construction Management & Support | Labor | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Construction Management | $0 | $0 | N/A | $0 |
| Construction Support | $0 | $0 | $0 | $0 |
| Road Maintenance | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| **Subtotal "F"** | $0 | $0 | $0 | $0 |

| Subtotal Operational & Maintenance Costs | Labor [1] | Equipment [2] | Materials [3] | Total |
|---|---|---|---|---|
| **Subtotal A through F** | $13,821 | $12,660 | $2,794 | $29,275 |

** Other Operator supplied costs - additional documentation required.

**Closure Cost Estimate**
**Cost Summary**

**Project Name: South Infill Notice**
**Project Date: October 2018**
**Model Version: Version 1.4.1**
**File Name: 3843I.South Infill Notice.RCE.V1.xlsm**

| Indirect Costs | | | Include? | Total |
|---|---|---|---|---|
| 1. Engineering, Design and Construction (ED&C) Plan (7) | | | | N/A |
| 2. Contingency (8) | | | | N/A |
| 3. Insurance (9) | | $207 | | $207 |
| 4. Performance Bond (10) | | | | N/A |
| 5. Contractor Profit (11) | | | | $2,928 |
| 6. Contract Administration (12) | | | | $2,928 |
| 7. Government Indirect Cost (13) | | | | $615 |
| **Subtotal Add-On Costs** | | | | **$6,678** |
| Total Indirect Costs as % of Direct Cost | | | | 23% |
| | | | | |
| **GRAND TOTAL** | | | | **$35,953** |

| Administrative Cost Rates (%) | | | | | | |
|---|---|---|---|---|---|---|
| | **Cost Ranges for Indirect Cost Percentages** | | | | | |
| 1. Engineering, Design and Construction (ED&C) Plan (7) | <= | <= | | > | | |
| | $1,000,000 | $25,000,000 | | $25,000,000 | | Small Plan |
| Variable Rate | 6% | 6% | | 4% | | 0% |
| 2. Contingency (8) | <= | <= | <= | > | | |
| | $500,000 | $5,000,000 | $50,000,000 | $50,000,000 | | Small Plan |
| Variable Rate | 10% | 8% | 6% | 4% | | 0% |
| 3. Insurance (9) | 1.5% of labor costs | | | | | |
| 4. Bond (10) | 3.0% of the O&M costs if O&M costs are >$100,000 | | | | | |
| 5. Contractor Profit (11) | 10% of the O&M costs | | | | | |
| 6. Contract Administration (12) | <= | <= | <= | > | | |
| | $1,000,000 | $25,000,000 | | $25,000,000 | | |
| Variable Rate | 10% | 8% | | 6% | | |
| Government Indirect Cost (13) | 21% of contract administration | | | | | |

RECLAMATION COST ESTIMATION SUMMARY SHEET FOOTNOTES
1. Federal construction contracts require Davis-Bacon wage rates for contracts over $2,000. Wage rate estimates may include base pay, payroll loading.
2. The reclamation cost estimate must include the estimated plugging cost of at least one drill hole for each active drill rig in the project area. Where the
3. Miscellaneous items should be itemized on accompanying worksheets.
4. Fluid management should be calculated only when mineral processing activities are involved. Fluid management represents the costs of maintaining
5. Handling of hazardous materials includes the cost of decontaminating, neutralizing, disposing, treating and/or isolating all hazardous materials used.
6. Any mitigation measures required in the Plan of Operations must be included in the reclamation cost estimate. Mitigation may include measures to avoid,
7. Engineering, design and construction (ED&C) plans are often necessary to provide details on the reclamation needed to contract for the required work. To
8. A contingency cost is included in the reclamation cost estimation to cover unforeseen cost elements. Calculate the contingency cost as a percentage of the
9. Insurance premiums are calculated at 1.5% of the total labor costs. Enter the premium amount if liability insurance is not included in the itemized unit
10. Federal construction contracts exceeding $100,000 require both a performance and a payment bond (Miller Act, 40 USC 270et seq.). Each bond premium
11. For Federal construction contracts, use 10% of estimated O&M cost for the contractor's profit.
12. To estimate the contract administration cost, use 6 to 10% of the operational and maintenance (O&M) cost. Calculate the contract administration cost as a
13. Government indirect cost rate is 21% of the contract administration costs.

# Closure Cost Estimate
## Exploration

**Project Name:** South Infill Notice- Notice or Exploration
**Date of Submittal:** October 2018
**File Name:** 3A30.South Infill Notice.RCE.V1.xlsm
**Model Version:** Version 1.4.1
**Cost Data:** User Data
**Cost Data File:** SRCE_Cost_Data_File_1_12_Std_2018.xlsm
**Cost Estimate Type:** Survey    **Cost Basis:** S. Nevada Notice Level

### Exploration - Cost Summary

| | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Hole Abandonment Costs | $1,698 | $3,320 | $739 | $5,758 |
| Trench Backfilly Costs | $0 | $0 | | $0 |
| Subtotal Earthworks | $1,698 | $3,320 | $739 | $5,758 |
| Trench Revegetation Costs | $0 | $0 | $0 | $0 |
| TOTALS | $1,698 | $3,320 | $739 | $5,758 |

### Exploration Drillhole Abandonment - User Input

**Facility Description**

| | Description (required) | ID Code | Hole Type (select) | Diameter in | Total Number of Holes | Hole Plugging |
|---|---|---|---|---|---|---|

| Description (required) | ID Code | Hole Type (select) | Diameter in | Total Number of Holes | Max Holes Open at One Time | Casing to Remove ft | Average Depth of Hole Total ft Top | Depth to Water ft Top | Hole Plug Method (select) |
|---|---|---|---|---|---|---|---|---|---|
| 1 Open Drill Hole | | Reverse Circ | 6.0 | 56.0 | 2.0 | 0.0 | 1,000.0 | 100.0 | Grout + Backfill |

**Notes:**
1. If core holes are pre-drilled, use length of hole below pre-drilled length
2. If Top Plug is selected, assumes maximum 12hr labor at one time to place plug and backfill with cuttings/soil (including move-to/set up time).
Up to two holes will be open at any given time.
Assuming an average of two holes drilled per pad (2*28=46)

### Exploration Trenches - User Input

**Facility Description**

| Description (required) | ID Code | Trench Length ft | Trench Depth ft | Trench Parameters |
|---|---|---|---|---|

| Description (required) | ID Code | Trench Length ft | Trench Depth ft | Trench Bottom Width ft | Trench Width ft | Trench Sideslope Angle degrees | Total Cuttings Volume cy | Total Top Soil Volume cy | Total Top Soil Volume cy | Additional hrs for Work/Job[1] hr | Total Drillsite Abandon. Hours[2] hrs |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Notes:**
1. Include extra/setup hours necessary to walk equipment in from drop-off point to work area
2. Material Types are used for density correction based on material densities in Caterpillar Performance Handbook material density table

### Exploration Drillhole Abandonment

| Description (required) | Vertical of depth ft3 | Hole Plugging Material[3] | Total Grout Volume[4] cy | Total Cuttings Volume cy | Total Top Soil Volume[5] cy | Total Drillsite Abandon. Hours[6] hr | Backfill | Casing | Revegetation |
|---|---|---|---|---|---|---|---|---|---|

| Description (required) | Vertical of depth ft3 | Hole Plugging Material[7] | Total Grout Volume[4] cy | Total Cuttings Volume cy | Total Top Soil Volume[5] cy | Total Drillsite Abandon. Hours[6] hr | Backfill Material Labor Cost $ | Backfill Material (select) | Cut Material Type (select) | Casing Removal Equipment Cost $ | Casing Removal Labor Cost $ | Plugging Labor Cost $ | Plugging Equipment Cost $ | Seed Mix (select) | Mulch (select) | Fertilizer (select) | Top Soil Material Cost $/hr | Total Cost ft3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Open Drill Hole | 0.200 | Grout + Cuttings | 8.00 | 8.00 | 9.22 | 0.19 | $0 | $0 | | $0 | $0 | $1,698 | $3,320 | $725 | $725 | | $14 | $5,758 |
| | | | | | | | $0 | $0 | | $0 | $0 | $1,698 | $3,320 | $725 | $725 | | $14 | $5,758 |

**Notes:**
1. Assumes grout backfill from bottom of hole to 50' (15.2m) above static water level, up to 10' (3m) from top of hole
2. Assumes 25% loss to formation for grout backfill
3. If "Top Plug" hole plug method is used, assumes physical plug installed without backfill, grout or cement. Not available option for Nevada projects
4. Assumes top 20' (6 m) of hole is plugged with cement if "Grout Only", "Backfill + Grout", or "Cement Plug" hole plug method are chosen.
5. Assumes that a) casing is not cemented entire length, b) does not include temporary surface casing
6. Assumes minimum 1 hr per hole for abandonment (excluding move-in and casing removal)
7. Assumes fixed hours per hole for setup & tear-down and moving between holes (see Productivity Sheet) per drill hole (includes rig time if grouting required, labor crew only if cuttings backfill only)

Closure Cost Estimate
Expl. Roads & Pads

**Project Name: South Infill Notice~ Notice or Exploration**
**Date of Submittal: October 2018**
**File Name: 33431South Infill Notice.RCE.V1.xlsm**
**Model Version: Version 1.4.1**

**Cost Data: User Data**
**Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm**
**Cost Estimate Type: Surety     Cost Basis: S. Nevada Notice Level**

### Exploration Roads & Pads - Cost Summary

| | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Grading Costs | $3,150 | $1,691 | N/A | $4,841 |
| Cover Placement Cost | $0 | $0 | N/A | $0 |
| Ripping/Scarifying Cost | $0 | $0 | N/A | $0 |
| Subtotal Earthwork | $3,150 | $4,841 | | $4,841 |
| Revegetation | $605 | $230 | $1,863 | $2,698 |
| TOTALS | $3,760 | $5,117 | $1,863 | $10,740 |

### Exploration Roads & Pads - User Input

**Facility Description**          You must fill in ALL green cells and relevant blue cells in this section for each road

**Physical (1) - MANDATORY**

| Description (required) | ID Code | Underlying Ground Slope % grade | Ungraded Slope H:V | Cut Slope degrees | Road + Drill Pad Length | Road Width | Number of Drill Pads | Individual Sump Volume cy | Drill Pad Width | Drill Pad Length | Slope Replacement Percent % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| As-Built Surface Disturbance from NVN-095543 | | 10.0 | 1:3 | 33.0 | 8,485 | 81 | 1 | 0 | 58.0 | 61 | 100% |
| Planned Water Bolder Laydown Area | | 8.0 | 1:3 | 33.0 | 81 | 61 | 1 | 0 | 58.0 | 61 | 100% |
| Planned Construction Roads and Drill Sites | | 10.0 | 1:3 | 33.0 | 4,344 | 12.0 | 29 | 63 | 62.0 | 59 | 100% |

**User Overrides**

| | Upgrade Volume (If calculated volume) cy | Disturbed Area (If calculated volume) acres |
|---|---|---|
| | | |
| | | |
| | | 2.91 |

**Growth Media**

| Growth Media Thickness ft | Distance to Growth Media Stockpile ft | Steps from Road to Stockpile S grade |
|---|---|---|
| | | |
| | | |
| | | |

Notice:
1. All Physical parameters must be input even if manual overrides for volume or area are used.
2. Slope replacement refers to the percentage of cut volume replaced during regrading.
3. If Slope from facility to borrow source is >20, downhill travel time may be underestimated due to limitation of uphill travel time curves and downhill speed tables from CAT Handbook (see Productivity Sheet).
4. Sump volume will be applied to all roads on slopes <20%. On slopes >20% pad width (i.e. cut volume) should be adequate to account for sump volume.

### Exploration Roads & Pads - User Input (cont.)          You must fill in ALL green cells and relevant blue cells in this section for each road

**Grading**

| Description (required) | Regrade Material Condition (select) | Cut Material Type | Reconfiguring Equipment Fleet (select) | Additional Hrs for Walk-in [1] | Growth Media Material Type (select) | Growth Media Placement Equipment Fleet (select) | Maximum Fleet Size (user override) | Additional Hrs for Walk-in [1] |
|---|---|---|---|---|---|---|---|---|
| As-Built Surface Disturbance from NVN-095543 | 1 | L3 - broken | Small Dozer | 1.8 | | | | |
| Planned Water Bolder Laydown Area | 1 | L3 - broken | Small Dozer | | | | | |
| Planned Construction Roads and Drill Sites | 1 | L3 - broken | Small Dozer | | | | | |

**Revegetation**

| Seed Mix | Mulch (select) | Drill Pad Length | Fertilizer (select) | Scarifying/ Ripping? (select) | Ripping Fleet (select) |
|---|---|---|---|---|---|
| Mix 3 | None | 61 | None | No | No |
| Mix 3 | None | 61 | None | No | No |
| Mix 3 | None | 59 | None | No | No |

1. Include non-zero hours necessary to walk equipment in from drop-off point to work area.
2. Material Types are used for density correction based on material densities in Caterpillar Performance Handbook, material density table

Closure Cost Estimate
Expl. Roads & Pads

**Project Name:** South Infill Notice or Exploration
**Date of Submittal:** October 2018
**File Name:** SM31South Infill Notice.RGEV1.xlsm
**Model Version:** Version 1.4.1

**Cost Data:** User Data
**Cost Data File:** SRCE_Cost_Data_File_1_12_Std_2018.xlsm
**Cost Estimate Type:** Surety    **Cost Basis:** S. Nevada Notice Level

## Exploration Roads & Pads - Cost Summary

| | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Grading Costs | $3,150 | $4,907 | N/A | $8,057 |
| Cover Placement Cost | $0 | $0 | N/A | $0 |
| Ripping/Scarifying Cost | $0 | $0 | N/A | $0 |
| Subtotal Earthwork | $3,150 | $4,907 | N/A | $8,057 |
| Revegetation Cost | $905 | $210 | $1,863 | $2,988 |
| **TOTALS** | **$4,065** | **$5,117** | **$1,863** | **$10,745** |

## Exploration Roads & Pads - Calculations

### Regrading Volume and Footprint Volume



Road Width (r)

Cut to final point

Existing ground slope

Disturbed slope length = $c_1 + c_2$
Disturbed footprint width = Disturbed slope length × cos(Original slope)
Disturbed slope area = Disturbed slope length × Road length
Disturbed footprint area = Disturbed footprint width × Road length
Assumes 30% swell

**Figure 1 – Regrading Volume Calculation**

Swell Factor:  1.2

### Ripping/Scarifying Calculations

Will not allow dozer for slopes greater than 30%
For dozer regrading push distance = road width
Assumes dozer push is uphill
Assumes minimum push distance of 100 ft

Minimum 1 hr ripping/scarifying time per area
Number of passes = Final slope length ÷ Grader width
Travel distance = Number of passes × Road length
Total hours = (Travel distance × Grader productivity) × (Number of passes × Grader maneuver time)
For dozer regrading assumes push distance × 3 × road width

### Revegetation Calculations

Minimum of 1 acre crew time per area

10/1/2018

Expl. Roads & Pads

Project Name: South Infill Notice- Notice or Exploration
Date of Submittal: October 2018
File Name: 3843I.South Infill Notice.RCE.V1.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety    Cost Basis: S. Nevada Notice Level

| Exploration Roads & Pads - Cost Summary | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Grading Costs | $3,150 | $4,892 | N/A | $8,042 |
| Cover Placement Cost | $0 | $0 | N/A | $0 |
| Ripping/Scarifying Cost | $0 | $0 | N/A | $0 |
| Subtotal Earthworks | $3,150 | $4,892 | | $8,042 |
| Renovation Cost | $600 | $230 | $1,862 | $2,688 |
| TOTALS | $3,760 | $5,117 | $1,862 | $10,766 |

## Inputting Exploration Roads and Drill Pads



EXAMPLE: Drill road exits bore drill pads:

Road width = 15                Road length = 600
Drill pad width = 30           Drill pad length = 100

1) Total road length = Road length + (number of drill pads x
unit pad length)
Total road length = 600 + (2 x 100)
= 1000

2) Enter road width = 1000
3) Enter road and drill pad widths
4) Enter number of pads = 2
5) Enter length of unit pad = 100

10/1/2018
Copyright Jason Jones
SRCE Software, All Rights Reserved

Closure Cost Estimate
Expl. Roads & Pads

**Project Name: South Infill Notice - Notice or Exploration**
**Date of Submittal: October 2018**
**File Name: 3A38.South Infill Notice.RCE.V1.xlsm**
**Model Version: Version 1.4.1**
**Cost Data: User Data**
**Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm**
**Cost Estimate Type: Surety     Cost Basis: S. Nevada Notice Level**

### Exploration Roads & Pads - Cost Summary

| | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Grading Costs | $3,159 | $4,897 | N/A | $8,057 |
| Cover Placement Cost | $0 | $0 | N/A | $0 |
| Ripory/Scarfnvy Cost | $0 | $0 | N/A | $0 |
| Subtotal Earthwork | $3,159 | $4,897 | | $8,057 |
| Revegetation Cost | $665 | $730 | $1,063 | $2,689 |
| **TOTALS** | **$3,760** | **$5,117** | **$1,843** | **$10,740** |

### Exploration Roads & Pads - Regrading Costs

| | Description (required) | Total Road Length ft | Total Drill Pad Length ft | Regrading Volume cy | Reconnaissance Fleet | Equipment Productivity cy/hr | Equipment Hours[1] hr | Total Labor Cost $ | Total Equipment Cost $ | Total Regrading Cost $ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | As-Built Surface Disturbance from NVN-095645 | 4,117 | 496 | 2,241 | D6R | 45 | 14 | $1,027 | $1,591 | $2,618 |
| 2 | Planned Water Bladder Laydown Area | 0 | 61 | 41 | D6R | 171 | 1 | $57 | $114 | $192 |
| 3 | Planned Constructed Roads and Drill Sites | 2,944 | 1,400 | 5,185 | D6R | 69 | 28 | $2,059 | $3,192 | $5,217 |
| | **TOTALS** | **7,061** | **1,949** | **7,467** | | | **43** | **$3,153** | **$4,897** | **$8,057** |

(1) Includes walk-in time based on distance and travel speed (see Productivity sheet for speeds)

### Exploration Roads & Pads - Growth Media Costs

| | Description (required) | Growth Media Volume cy | Growth Media Replacement Fleet | Fleet Productivity LCY/hr | Ripping Hours hrs | Ripping Labor Costs $ | Ripping Equipment Cost $ | Total Ripping Costs $ | Total Labor Cost $ | Total Equipment Cost $ | Total Growth Media Cost $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | As-Built Surface Disturbance from NVN-095645 | | | | | | | $0 | $0 | $0 | $0 |
| 2 | Planned Water Bladder Laydown Area | | | | | | | $0 | $0 | $0 | $0 |
| 3 | Planned Constructed Roads and Drill Sites | | | | | | | $0 | $0 | $0 | $0 |
| | **TOTALS** | | | | | | | **$0** | **$0** | **$0** | **$0** |

### Exploration Roads & Pads - Scarifying/Revegetation Costs

| | Description (required) | Surface Area acres | Ripping/ Scarifying Fleet | Ripping Hours hrs | Ripping Labor Costs $ | Ripping Equipment Cost $ | Total Ripping Costs $ | Revegetation Labor Cost $ | Revegetation Equipment Cost $ | Revegetation Material Cost $ | Total Revegetation Cost $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | As-Built Surface Disturbance from NVN-095645 | 2.61 | | | | | $0 | $201 | $70 | $736 | $1,007 |
| 2 | Planned Water Bladder Laydown Area | 0.08 | | | | | $0 | $100 | $28 | $29 | $157 |
| 3 | Planned Constructed Roads and Drill Sites | 3.44 | | | | | $0 | $304 | $132 | $1,100 | $1,524 |
| | **TOTALS** | **5.13** | | | | | **$0** | **$665** | **$730** | **$1,843** | **$2,898** |

# Closure Cost Estimate
## Well Abandonment

**Project Name:** South Infill Notice or Exploration
**Date of Submittal:** 31 October 2018
**File Name:** 3643-South Infill Notice
**Model Version:** Version 1.4.1
**Cost Date: User Data**
**Cost Data File: 3643-E_Cost_Data_File_1_12_Std_2018.xlsm**
**Cost Basis: S. Nevada Notice Level**
**Cost Estimate Type: Surety**

## Well Abandonment

| | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Production-Dewatering-Infiltration Wells | $ | $ | $ | $0 |
| Monitoring Wells | $794 | $264 | $0 | $1,058 |
| **TOTALS** | **$794** | **$264** | **$0** | **$1,058** |

## Production, Dewatering and Infiltration Well Closure

(Large multi-column engineering table with columns including Description, ID Code, Number of Holes, Casing Diam., Average Depth, Depth to First Water, Original Static Water Level, Top of Casing Below Top of Screen, Type of Pump, Depth to Pump, Hole Plug Material, Total Grouting Hours per Hole, Total Inert Media Hours per Hole, Perforation Length, Grout Volume, Cement Volume, Inert Media Volume, Pump Removal, Perf, Grout + Cement costs, Inert Media, Total Cost — no data rows filled)

### Notes

(1) If previously abandoned, enter "0" for depth.
(2) Hole abandoned per Nevada Administrative Code (NAC 534.420). Hole grouted and perforated from bottom to 50 feet (15.24m) above the top of screen, or first water encountered or original static water level, depending on hydraulic gradient and well construction parameters. Inert media (cuttings or alluvium) used from top of grout to top seal.
(3) Performance length = amount of blank casing below first water (unconfined aquifers) or predicted increased water table (unconfined aquifers). 50 feet (15.24m) of blank casing above water table.
(4) Assumes 50' (15.24m) sanitary seal at top of hole. Therefore, perforation and grouting only required to bottom of sanitary seal.
(5) Assumes 200' (61m) to screen bottom for screened and perforated sections.
(6) Assumes 20' (6m) top seal of cement in casing only. See note 4
(7) Inert material is cuttings or alluvium sourced locally.
(8) Includes perforation and seal cost/ft of perforation (see Productivity Sheet).
(9) See Productivity Sheet for hourly production. Minimum 1 hr per hole + fixed hours per hole for move and setup. If no perforation required, use standard drill rig.
(10) See Productivity Sheet for hourly production. Minimum 1 hr per hole.

## Monitoring Well Closure

(Large multi-column engineering table)

| | Description (required) | ID Code | Number of Holes | Casing Diam. in | Average Depth ft.bgs | Top of Screen ft.btoc | Hole Plug Material ft.btoc | Casing Volume per ft. Cy | Grout Volume Required per Hole Cy | Inert Backfill Volume per Hole Cy | Total Grouting Hours per Hole hr | Total Inert Media Hours per Hole hr | Grout + Cement Labor Cost | Grout + Cement Equip Cost | Grout + Cement Material Cost | Inert Material Labor Cost | Inert Material Equip Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Ground Water Monitoring Wells | | 2 | 4.5 | 260 | 150 | Cement 20' | 0.060 | 0.06 | 0.27 | | 3.0 | $794 | $264 | $0 | $0 | $0 | $1,058 |
| | | | | | | | | | | | | | | | | **$0** | | |
| | | | | | | | | | | | | | | | | **$794** | **$264** | **$1,058** |

### Notes

Wells abandoned per NAC 534.420 with bentonite grout placed to 50 feet above the top of the screen (see note 1).
(1) Assumes top of screen is at or above the static water level (in unconfined aquifers) or the depth of this water encountered (in confined aquifers).
(2) Assumes 25% loss in formation for grouting.
(3) Grouting only required to 50' (15.24m) above the top of screen because monitor wells are constructed with a seal in the annular space.
(4) Assumes top 20' (6m) plugged with cement.
(5) Assumes hole plugged with inert material (cuttings or alluvium) above grout up to cement surface plug.
(6) See Productivity Sheet for hourly production. Minimum 1 hr per hole + fixed hours per hole for move and setup (see Productivity Sheet).
(7) See Productivity Sheet for hourly production. Minimum 1 hr per hole.

Project Name: South Infill Notice or Exploration
Date of Submittal: October 2018
File Name: 3843LSouth Infill Notice.RCEV1.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety    Cost Basis: S. Nevada Notice Level

## Closure Cost Estimate
## Well Abandonment

### Well Abandonment

| Well Abandonment | Labor | Equipment | Materials | Tools |
| --- | --- | --- | --- | --- |
| Production Dewatering Withdrawn Wells | $0 | $0 | $0 | $0 |
| Monitors Wells | $782 | $250 | $0 | $0 |
| TOTALS | $782 | $250 | $0 | $0 |

### Well Construction



Production or Dewatering Well

Monitor Well

$1,032
$1,032

Page 10 of 14

Well Abandonment

**Closure Cost Estimate**
**Monitoring**

**Project Name:  South Infill Notice- Notice or Exploration**
**Date of Submittal:  October 2018**
**File Name:  3843I.South Infill Notice.RCE.V1.xlsm**
**Model Version: Version 1.4.1**
**Cost Data: User Data**
**Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm**
**Cost Estimate Type: Surety        Cost Basis: S. Nevada Notice Level**

### Reclamation Monitoring & Maintenance - Cost Summary

|  | Labor | Equipment | Lab & Materials | Totals |
|---|---|---|---|---|
| Revegetation Maintenance | $51 | $19 | $186 | $256 |
| Erosion Maintenance | $0 | $0 | N/A | $0 |
| Reclamation Monitoring | $4,100 | $485 | N/A | $4,585 |
| Subtotal Reclamation Monitoring | $4,151 | $504 | $186 | $4,841 |
| Water Quality Monitoring | $0 | $0 | $0 | $0 |
| TOTAL MONITORING | $4,151 | $504 | $186 | $4,841 |

### Reclamation Maintenance

| Description | Total Revegetation Surface Area (1,2) acres | % Area Requiring Reseeding | Seed Mix (select) | Area Requiring Reseeding acres | Seed $/acres | Labor $/acres | Equipment $/acres | Totals $ |
|---|---|---|---|---|---|---|---|---|
| **Revegetation Maintenance** | 5 | 10% | Mix 3 | 0.5 | $363.00 | $100.00 | $38.00 | |
| Labor | | | | | | | | $51 |
| Equipment | | | | | | | | $19 |
| Materials | | | | | | | | $186 |
| Cost/Acre | | | | | | | | $501 |
| | | | | | | | Subtotal | $256 |

Notes:  1) Surface area is NOT the same as footprint disturbance area typically used for permitting purposes.

| | Total Volume Growth Media cy | % Volume Requiring Maintenance | Average Growth Media Placement Cost $/CY | Volume Requiring Replacement cy | | Labor (assume 25%) $/acres | Equipment (assume 75%) $/acres | Total $ |
|---|---|---|---|---|---|---|---|---|
| **Erosion Maintenance** | 0 | | $0.00 | 0 | | $0.00 | $0.00 | $0 |

Notes:

### Reclamation Monitoring

| Description | Hrs/Day | Days/Year | Number of Years | Rate $/hr | | |
|---|---|---|---|---|---|---|
| **Field Work** | | | | | | |
| Field Geologist/Engineer | | | | $149.49 | | $0 |
| Range Scientist | 6 | 1 | 3 | $136.68 | | $2,460 |
| **Reporting** | | | | | | |
| Field Geologist/Engineer | | | | $149.49 | | $0 |
| Range Scientist | 4 | 1 | 3 | $136.68 | | $1,640 |
| | | | | | Subtotal | $4,100 |
| **Travel** | | | | | | |
| | Hrs/Trip hr | Trips/Year | Years | Truck Cost $/hr | | |
| Travel | 6 | 1 | 3 | $26.97 | | $485 |
| | | | | | Subtotal | $485 |
| | | | | | Total Reclamation Monitoring | $4,585 |

Notes:

**Closure Cost Estimate**
**Labor Rates**

**Project Name:  South Infill Notice- Notice or Exploration**
**Date of Submittal:  October 2018**
**File Name:  3843I.South Infill Notice.RCE.V1.xlsm**
**Model Version: Version 1.4.1**
**Cost Data: User Data**
**Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm**
**Cost Estimate Type: Surety      Cost Basis: S. Nevada Notice Level**

### Color Code Key

| | |
|---|---|
| User Input - Direct Input | Direct Input |
| User Input - Pull Down List | Pull Down Selection |
| Program Constant (can override) | Alternate Input |
| Program Calculated Value | Locked Cell - Formula or Reference |

### ZONE ADJUSTMENTS

| Cost Basis/Project Region | S. Nevada Notice Level | Clark, Esmeralda, Lincoln and Nye Counties |
|---|---|---|
| Power Equipment Operators | >60 miles | $3.50 |
| Truck Drivers | >70 miles | $3.50 |
| Laborers | >50 miles | $3.25 |

### INDIRECT COSTS

| | |
|---|---|
| Unemployment (%) | 3.00% |
| Retirement/SS/Medicare (%) | 7.65% |
| Workman's Compensation (%) | 0.073 |

**Other Indirects**

| | |
|---|---|
| State Payroll Tax (13) (15) (17) | |
| **Total Other Indirects** | **0.00%** |

### HOURLY LABOR RATE TABLE

| EQUIPMENT TYPE (1) OR JOB DESCRIPTION | Labor Group | Base Rate ($/hr) | Zone Adjustment ($/hr) | Hourly Wage ($/hr) | Fringes ($/hr) | Retirement/ Medicare ($/hr) | Unemployment Insurance ($/hr) | Workman's Compensation ($/hr) | Other Indirect Costs ($/hr) | Total ($/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Equipment Operators ($/hr) (2)** | | | | | | | | | | |
| **Bulldozers** | | | | | | | | | | |
| D6R | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| D6R w/ Winch | | | | | $0.00 | | | | | |
| D7R | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| D8R | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| D9R | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| D10R | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| D11R | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| **Wheeled Dozers** | | | | | | | | | | |
| 824G | | | | | $0.00 | | | | | |
| 834G | | | | | $0.00 | | | | | |
| 844 | | | | | $0.00 | | | | | |
| 854G | | | | | $0.00 | | | | | |
| **Motor Graders** | | | | | | | | | | |
| 120H | Group 10 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 14G/H | Group 10 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 16G/H | Group 10 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 24M | | | | | $0.00 | | | | | |
| **Track Excavators** | | | | | | | | | | |
| 312C | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 320C | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 325C | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 330C | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 345B | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 365BL | | | | | $0.00 | | | | | |
| 385BL | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| **Scrapers** | | | | | | | | | | |
| 631G | Group 15 | $59.23 | $3.50 | $62.73 | $0.00 | $1.88 | $4.80 | $4.70 | $0.00 | $74.12 |
| 637G | Group 15 | $59.23 | $3.50 | $62.73 | $0.00 | $1.88 | $4.80 | $4.70 | $0.00 | $74.12 |
| **Wheeled Loaders** | | | | | | | | | | |
| 924G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 928G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 950G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 966G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 972G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 980G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 988G | Group 10 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 990 | | | | | $0.00 | | | | | |
| 992G | Group 10 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 994D | | | | | $0.00 | | | | | |
| L2350 | | | | | $0.00 | | | | | |
| **Shovels** | | | | | | | | | | |
| PC2000 | | | | | $0.00 | | | | | |
| PC3000 | | | | | $0.00 | | | | | |
| PC4000 | | | | | $0.00 | | | | | |
| PC5500 | | | | | $0.00 | | | | | |
| PC8000 | | | | | $0.00 | | | | | |
| **Hydraulic Hammers** | | | | | | | | | | |
| H-120 (fits 325) | | | | | | | | | | |
| H-160 (fits 345) | | | | | | | | | | |
| H-180 (fits 365/385) | | | | | | | | | | |
| **Demolition Shears** | | | | | | | | | | |
| S340 (fits 322/325/330) | | | | | | | | | | |
| S365 (fits 330/345) | | | | | | | | | | |
| S390 (fits 365/385) | | | | | | | | | | |
| **Demolition Grapples** | | | | | | | | | | |
| G315 (fits 322/325) | | | | | | | | | | |
| G320 (fits 325/330) | | | | | | | | | | |
| G330 (fits 345/365) | | | | | | | | | | |

**Closure Cost Estimate**
**Labor Rates**

**Project Name:** South Infill Notice- Notice or Exploration
**Date of Submittal:** October 2018
**File Name:** 3843I.South Infill Notice.RCE.V1.xlsm
**Model Version:** Version 1.4.1
**Cost Data:** User Data
**Cost Data File:** SRCE_Cost_Data_File_1_12_Std_2018.xlsm
**Cost Estimate Type:** Surety      **Cost Basis:** S. Nevada Notice Level

| Color Code Key | |
|---|---|
| User Input - Direct Input | Direct Input |
| User Input - Pull Down List | Pull Down Selection |
| Program Constant (can override) | Alternate Input |
| Program Calculated Value | Locked Cell - Formula or Reference |

**ZONE ADJUSTMENTS**

| Cost Basis/Project Region | S. Nevada Notice Level | Clark, Esmeralda, Lincoln and Nye Counties |
|---|---|---|
| Power Equipment Operators | >60 miles | $3.50 |
| Truck Drivers | >70 miles | $3.50 |
| Laborers | >50 miles | $3.25 |

**INDIRECT COSTS**

| | |
|---|---|
| Unemployment (%) | 3.00% |
| Retirement/SS/Medicare (%) | 7.65% |
| Workman's Compensation (%) | 0.075 |

**Other Indirects**

| | |
|---|---|
| State Payroll Tax (13) (15) (17) | |

| Total Other Indirects | 0.00% |
|---|---|

**HOURLY LABOR RATE TABLE**

**Other Equipment**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 420D 4WD Backhoe | Group 4 | $58.40 | $3.50 | $61.90 | $0.00 | $1.86 | $4.74 | $4.64 | $0.00 | $73.13 |
| 426D 4WD Backhoe | Group 4 | $58.40 | $3.50 | $61.90 | $0.00 | $1.86 | $4.74 | $4.64 | $0.00 | $73.13 |
| CS533E Vibratory Roller | Group 4 | $58.40 | $3.50 | $61.90 | $0.00 | $1.86 | $4.74 | $4.64 | $0.00 | $73.13 |
| CS533E Vibratory Roller | | | | | $0.00 | | | | |
| CP533E Sheepsfoot Compactor | | | | | $0.00 | | | | |
| CP533E Sheepsfoot Compactor | | | | | $0.00 | | | | |
| Light Truck - 1.5 Ton | | | | | $0.00 | | | | |
| Supervisor's Truck | | | | | $0.00 | | | | |
| Flatbed Truck | | | | | $0.00 | | | | |
| Air Compressor + tools | Group 1 | $55.67 | $3.50 | $59.17 | $0.00 | $1.78 | $4.53 | $4.44 | $0.00 | $69.91 |
| Welding Equipment | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| Heavy Duty Drill Rig | Group 2 | $56.62 | $3.50 | $60.12 | $0.00 | $1.80 | $4.60 | $4.51 | $0.00 | $71.03 |
| Pump (plugging) Drill Rig | Group 2 | $56.62 | $3.50 | $60.12 | $0.00 | $1.80 | $4.60 | $4.51 | $0.00 | $71.03 |
| Concrete Pump | | | | | $0.00 | | | | |
| Gas Engine Vibrator | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| Generator 5KW | | | | | $0.00 | | | | |
| HDEP Welder (pipe or liner) | | | | | $0.00 | | | | |
| 5 Ton Crane | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 20 Ton Crane | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 50 Ton Crane | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 120 Ton Crane | | | | | $0.00 | | | | |

**NOTES:**

| (1) Equipment Type: | Caterpillar model or equivalent, LeTourneau |
|---|---|
| (2) Equipment Operator Source: | D-8 NV180334 01/08/2016 |
| (3) Zone Basis: | From Las Vegas City Hall |

**Truck Drivers ($/hr) (4)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 725 | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 730 | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 735 | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 740 | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 769D | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 773E | | | | | $0.00 | | | | |
| 777D | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 785C | | | | | $0.00 | | | | |
| 793C | | | | | $0.00 | | | | |
| 797B | | | | | $0.00 | | | | |
| 613E (5,000 gal) Water Wagon | Group 3 | $46.44 | $3.50 | $49.94 | $0.00 | $1.50 | $3.82 | $3.75 | $0.00 | $59.00 |
| 621E (8,000 gal) Water Wagon | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 777D Water Truck | | | | | $0.00 | | | | |
| 785C Water Truck | | | | | $0.00 | | | | |
| Dump Truck (10-12 yd3) | Group 2 | $46.23 | $3.50 | $49.73 | $0.00 | $1.49 | $3.80 | $3.73 | $0.00 | $58.76 |

**NOTES:**

| (4) Truck Driver Source: | D-8 NV180340 08/08/2016 |
|---|---|
| (5) Zone Basis: | From Las Vegas City Hall |

**Closure Cost Estimate**
**Labor Rates**

**Project Name:  South Infill Notice- Notice or Exploration**
**Date of Submittal:  October 2018**
**File Name:  3843I.South Infill Notice.RCE.V1.xlsm**
**Model Version: Version 1.4.1**
**Cost Data: User Data**
**Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm**
**Cost Estimate Type: Surety     Cost Basis: S. Nevada Notice Level**

### Color Code Key

| | |
|---|---|
| User Input - Direct Input | Direct Input |
| User Input - Pull Down List | Pull Down Selection |
| Program Constant (can override) | Alternate Input |
| Program Calculated Value | Locked Cell - Formula or Reference |

### ZONE ADJUSTMENTS

| Cost Basis/Project Region | S. Nevada Notice Level | Clark, Esmeralda, Lincoln and Nye Counties |
|---|---|---|
| Power Equipment Operators | >60 miles | $3.50 |
| Truck Drivers | >70 miles | $3.50 |
| Laborers | >50 miles | $3.25 |

### INDIRECT COSTS

| | |
|---|---|
| Unemployment (%) | 3.00% |
| Retirement/SS/Medicare (%) | 7.65% |
| Workman's Compensation (%) | 0.075 |

**Other Indirects**

| | |
|---|---|
| State Payroll Tax (13)(15)(17) | |
| | |
| Total Other Indirects | 8.00% |

### HOURLY LABOR RATE TABLE

**Laborers ($/hr) (5,7)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| General Laborer | Group 1 | $42.94 | $3.25 | $46.19 | $0.00 | $1.39 | $3.53 | $3.46 | $0.00 | $54.57 |
| Skilled Laborer | Group 3 | $43.25 | $3.25 | $46.50 | $0.00 | $1.40 | $3.56 | $3.49 | $0.00 | $54.94 |
| Driller's Helper | Group 2 | $43.15 | $3.25 | $46.40 | $0.00 | $1.39 | $3.55 | $3.48 | $0.00 | $54.82 |
| Rodmen (reinforcing concrete) | Group 4 | $43.34 | $3.25 | $46.56 | $0.00 | $1.40 | $3.56 | $3.49 | $0.00 | $55.05 |
| Cement finisher | Group 4 | $43.34 | $3.25 | $46.59 | $0.00 | $1.40 | $3.56 | $3.49 | $0.00 | $55.05 |
| Carpenter | | $48.95 | $3.25 | $52.20 | $0.00 | $1.57 | $3.99 | $3.92 | $0.00 | $61.67 |

**NOTES:**

| | |
|---|---|
| (5) Laborer Source | O-B SUNV/2011-001 10/1/2016 |
| (7) Carpenter Source | O-B SUNV/2011-001 10/1/2016 |
| (8) Zone Basis | From Las Vegas City Hall |

**Project Management and Technical Labor ($/hr) (9)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Project Manager | | $89.44 | | $89.44 | $0.00 | $2.68 | $6.84 | $6.71 | $0.00 | $105.67 |
| Foreman | | $83.81 | | $83.81 | $0.00 | $2.51 | $6.41 | $6.29 | $0.00 | $99.02 |
| Field Geologist/Engineer | | $126.53 | | $126.53 | $0.00 | $3.80 | $9.68 | $9.49 | $0.00 | $149.49 |
| Field Tech/Sampler | | $103.93 | | $103.93 | $0.00 | $3.12 | $7.95 | $7.79 | $0.00 | $122.79 |
| Range Scientist | | $115.68 | | $115.68 | $0.00 | $3.47 | $8.85 | $8.68 | $0.00 | $136.68 |
| Senior Planning Engineer | | | | | $0.00 | | | | | |
| Project Engineer | | | | | $0.00 | | | | | |
| Mechanic/Fitter | | | | | $0.00 | | | | | |
| | | | | | $0.00 | | | | | |
| | | | | | $0.00 | | | | | |
| | | | | | $0.00 | | | | | |
| | | | | | $0.00 | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

**NOTES:**

| | |
|---|---|
| (9) Project Manager | R.S.Means 2016 Q2 (01 31 1320 0200 Total incl.O&P-10%) Adjusted for Elko, NV |
| (9) Foreman Source | R.S.Means 2016 Q2 (01 31 1320 0200 Total incl.O&P-10%) Adjusted for Elko, NV |
| (9) Technical Labor Source | SRK Consulting 2016 (Total incl. O&P-10%) Adjusted for Zone,Ter and Ins. |
| Other Labor Source | |
| Other Labor Source | |
| 1 Additional User Markups | |
| (These are added by the user to the | |
| base rate to account for site-specific | |
| conditions or corporate requirements) | |

**2018 MOB/DEMOB using R.S. MEANS and SRCE equipment  and DAVIS-BACON wages**

| blue font is for project specific user input | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Miles from Washoe County Courthouse to project, one way | | | | | | | | 293 |
| Miles from equipment rental yard to project, one way (9) | | | | | | | | 275 |
| PMU - South Infill Notice - October 2018, Mob from Las Vegas, NV | | | | | | Hours travel time @ 55 MPH | | 5.02 |

| Equipment | Mobilization $/hour (1) | $ Flat Rate load & unload (2) | $/hour Deadhead (empty return cost (3) | Disassembly and assembly (4) $ | Permit cost $ (5) | Pilot car costs | # of units | One Way Mob Cost | Total Mob and Demob Cost |
|---|---|---|---|---|---|---|---|---|---|
| **Bulldozers** | | | | | | | | | |
| D6R | $ 99 | $ 99 | $ 99 | $ - | $ - | $ - | 1 | $ 1,088 | $ 2,175 |
| D7R | $ 128 | $ 128 | $ 128 | $ - | $ 25 | $ 455 | | $ - | $ - |
| D8R | $ 150 | $ 150 | $ 150 | $ - | $ 25 | $ 633 | | $ - | $ - |
| D9R | $ 150 | $ 150 | $ 150 | $ - | $ 25 | $ 633 | | $ - | $ - |
| D10R | $ 150 | $ 150 | $ 150 | $ 65,940 | $ 25 | $ 950 | | $ - | $ - |
| D11R (two transports) (7) | $ 150 | $ 150 | $ 150 | $ 139,848 | $ 25 | $ 633 | | $ - | $ - |
| **Motor Graders** | | | | | | | | | |
| 14G/H | $ 99 | $ 99 | $ 99 | $ - | $ - | $ - | | $ - | $ - |
| 16G/H | $ 128 | $ 128 | $ 128 | $ - | $ 25 | $ 317 | | $ - | $ - |
| **Track Excavators** | | | | | | | | | |
| 320C | $ 128 | $ 128 | $ 128 | $ - | $ - | $ - | | $ - | $ - |
| 325C | $ 128 | $ 128 | $ 128 | $ - | $ - | $ - | | $ - | $ - |
| 345B | $ 150 | $ 150 | $ 150 | $ - | $ 25 | $ 633 | | $ - | $ - |
| 385BL | $ 150 | $ 150 | $ 150 | $ 46,260 | $ 25 | $ 633 | | $ - | $ - |
| **Scrapers** | | | | | | | | | |
| 631G | $ 150 | $ 150 | $ 150 | $ - | $ 25 | $ 633 | | $ - | $ - |
| 637G PP | $ 150 | $ 150 | $ 150 | $ - | $ 25 | $ 633 | | $ - | $ - |
| **Wheeled Loaders** | | | | | | | | | |
| 928G | $ 99 | $ 99 | $ 99 | $ - | $ - | $ - | | $ - | $ - |
| 966G | $ 99 | $ 99 | $ 99 | $ - | $ - | $ - | | $ - | $ - |
| 972G | $ 128 | $ 128 | $ 128 | $ - | $ - | $ - | | $ - | $ - |
| 988G | $ 128 | $ 128 | $ 128 | $ - | $ 25 | $ 317 | | $ - | $ - |
| 992G (two transports) (7) | $ 150 | $ 150 | $ 150 | $ 76,440 | $ 25 | $ 633 | | $ - | $ - |
| **Hydraulic Hammers** | | | | | | | | | |
| H-120 (fts 325) no charge, mobilize with mac | $ - | $ - | $ - | $ - | $ - | $ - | | $ - | $ - |
| H-160 (fts 345) no charge, mobilize with mac | $ - | $ - | $ - | $ - | $ - | $ - | | $ - | $ - |
| H-180 (fts 365/385) no charge, mobilize with | $ - | $ - | $ - | $ - | $ - | $ - | | $ - | $ - |
| **Other Equipment** | | | | | | | | | |
| 420D 4WD Backhoe | $ 99 | $ 99 | $ 99 | $ - | $ - | $ - | | $ - | $ - |
| CS563E Vibratory Roller | $ 99 | $ 99 | $ 99 | $ - | $ - | $ - | | $ - | $ - |
| Light Truck - 1.5 Ton | $ 63 | $ 63 | $ - | $ - | $ - | $ - | | $ - | $ - |
| Supervisor's Truck | $ 56 | $ 56 | $ - | $ - | $ - | $ - | | $ - | $ - |
| Air Compressor + tools | $ 78 | $ 78 | $ 78 | $ - | $ - | $ - | | $ - | $ - |
| Welding Equipment | $ 78 | $ 78 | $ 78 | $ - | $ - | $ - | | $ - | $ - |
| Heavy Duty Drill Rig | $ 392 | $ 392 | $ - | $ - | $ - | $ - | | $ - | $ - |
| Pump (plugging) Drill Rig | $ 392 | $ 392 | $ - | $ - | $ - | $ - | 1 | $ 2,358 | $ 4,717 |
| Concrete Pump | $ 78 | $ 78 | $ 78 | $ - | $ - | $ - | | $ - | $ - |
| Gas Engine Vibrator | $ 78 | $ 78 | $ 78 | $ - | $ - | $ - | | $ - | $ - |
| Generator 5KW | $ 78 | $ 78 | $ 78 | $ - | $ - | $ - | | $ - | $ - |
| HDEP Welder (pipe or liner) | $ 78 | $ 78 | $ 78 | $ - | $ - | $ - | | $ - | $ - |
| 5 Ton Crane Truck | $ 94 | $ 94 | $ - | $ - | $ - | $ - | | $ - | $ - |
| 25 Ton Crane | $ 135 | $ 135 | $ - | $ - | $ - | $ - | | $ - | $ - |
| **Trucks** | | | | | | | | | |
| 725 | $ 99 | $ 99 | $ 99 | $ - | $ - | $ - | | $ - | $ - |
| 740 | $ 128 | $ 128 | $ 128 | $ - | $ 25 | $ 317 | | $ - | $ - |
| 769D | $ 128 | $ 128 | $ 128 | $ - | $ 25 | $ 633 | | $ - | $ - |
| 777D (two transports) (8) | $ 150 | $ 150 | $ 150 | $ 73,452 | $ 25 | $ 950 | | $ - | $ - |
| 613E (5,000 gal) Water Wagon | $ 150 | $ 150 | $ 150 | $ - | $ - | $ - | | $ - | $ - |
| 621E (6,000 gal) Water Wagon | $ 150 | $ 150 | $ 150 | $ - | $ 25 | $ 633 | | $ - | $ - |
| Dump Truck (10-12 yd³) | $ 112 | $ 112 | $ 112 | $ - | $ - | $ - | | $ - | $ - |
| **Miscellaneous** | | | | | | | | | |
| Equipment for dry hole abandonment (420D 4WD) | $ 99 | $ 99 | $ 99 | $ - | $ - | $ - | | $ - | $ - |
| Pilot car (Light Truck) | $ 56 | $ 56 | $ 56 | $ - | $ - | $ - | | $ - | $ - |
| Truck Tractor + Lowbed Trailer 75 ton | $ 150 | $ 150 | $ 150 | $ - | $ - | $ - | | $ - | $ - |
| Truck Tractor + Flatbed Trailer 40 ton | $ 128 | $ 128 | $ 128 | $ - | $ - | $ - | | $ - | $ - |
| Light Truck + Flatbed Trailer 25 ton | $ 78 | $ 78 | $ 78 | $ - | $ - | $ - | | $ - | $ - |
| | | | | | | | 2 | | $ 6,892 |

Footnotes and explanations of assumptions

(1)  The sum of the cost of equipment from either the SRCE or RSM equipment tab plus Davis-Bacon labor tab

(2)  Assumes minimum of 30 minutes load and secure and 30 minutes unsecure and unload machine

(3)  No "Deadhead" (empty) charge for Mob up to 50 miles.  More than 50 miles the cost of deadhead same rate as loaded miles.

(4)  Only large equipment requires disassembly for transport.  Includes cost of mechanic + mechanic's truck + crane operator + crane.

(5)  Nevada Dept. of Transporation oversimensional permits are $25 per trip or $60 per year

(6)  Sum of mobilization plus all ancillary costs for one way loaded and return empty.

(7)  Two transports are required but the second transport does not need pilot cars or permits or a heavy duty trailer

(8)  Two transports required with both requiring full complement of pilot cars and permits.

(9)  For large mining operations, mobilization may be required from more than one location.  For example, the Elko yard may not have four 631 scrapers.
        Additional equipment may need to mobilize from Reno, Las Vegas, or Salt Lake City.  Input the further distance here.

(10)  Pilot Car costs based on SRCE light truck costs and Davis-Bacon wages

(11) SRCE costs based on July 2018 vendor quotes.

(12) RS Means costs based on R.S. Means Heavy Construction Cost Data, 2018, Q2

(13) Davis Bacon wages based on 2018 determination.

# ATTACHMENT G



# United States Department of the Interior

BUREAU OF LAND MANAGEMENT
Tonopah Field Office
P.O. Box 911 (1553 South Main Street)
Tonopah, Nevada 89049
Phone: 775-482-7800      Fax: 775-482-7810
https://www.blm.gov/nevada



In Reply Refer To:
N-97262
3809 (NVB02108)

**OCT 1 7 2018**

CERTIFIED MAIL – RETURN RECEIPT REQUESTED 7018 0360 0001 7288 4740

## D E C I S I O N

| | | |
|---|---|---|
| Paradigm Minerals USA Corp. | : | 43 CFR 3809 – Surface Management |
| Matt Weaver, Senior VP | : | Notice |
| 241 Ridge St., #210 | : | |
| Reno, NV 89501 | | |

### Determination of Required Financial Guarantee Amount

Description of Notice

The notice for the **South Infill Basin Exploration Project** was received in this office on October 2, 2018. The project area is located on public lands in Esmeralda County, Nevada in section 34, T. 1 S., R. 37 E. and section 3, T. 2 S., R. 37 E. Mount Diablo Meridian. The notice proposes carrying over existing disturbance, release from reclaimed and unused proposed disturbance from currently active notice N-95045; as well as new disturbance, consisting of exploration drilling, overland travel, and road building for a total combined area of **4.24 acres** of disturbance.  The activation of this notice will close existing notice N-95045.

The proposed operations were reviewed by various resource specialists who have determined that the operation, as proposed, will not cause unnecessary or undue degradation as defined under 43 CFR 3809.5. The Bureau of Land Management (BLM) casefile number for your notice is **N-97262**. Please refer to this number in any future communication concerning this notice.

Please be advised that the State of Nevada has revised the requirements for drilling wells and sampling for dissolved mineral resources, effective January 1, 2018.  In accordance with 43 CFR 3809.420(a)(6), "you must conduct all operations in a manner that complies with all pertinent Federal and state laws."  We encourage you to contact the Nevada Division of Minerals (NDOM) at (775) 684-7040 or visit http://minerals.nv.gov/Programs/DMRE/DMRE/ to learn more about these changes and ensure compliance with the requirement of § 3809.420(a)(6).

Amount of Financial Guarantee

A member of the Tonopah Field Office staff has reviewed your reclamation cost estimate and determined that a financial guarantee of $34,838.00 is sufficient to complete reclamation of the proposed disturbance. The reclamation cost estimate for N-95045 is $39,098, this notice will be

closed when the bond accepted and obligated for notice N-97262. The amount of the reclamation cost estimate is based on operator compliance with all applicable operating and reclamation requirements.

All line items contained in the reclamation cost estimate are not to be considered as the limits of financial guarantee expenditures in that respective category or task should forfeiture of the financial guarantee by necessary. The line items listed are solely for the purpose of arriving at a total amount for the financial guarantee. This total amount may be spent however the BLM deems necessary to implement the approved reclamation plan, and does not represent a reclamation cost limit or constraint.

The BLM's review of your proposed operations, determination that your notice filing is complete, determination that your operations as proposed will not cause unnecessary or undue degradation and decision concerning the amount of the required financial guarantee does not relieve you, the operator, of your responsibility to be in compliance with all applicable Federal, State and local laws and regulations, and to obtain all applicable Federal, State and local authorizations and permits. You are responsible for preventing any unnecessary or undue degradation of public lands and resources, and for reclaiming all lands disturbed by your operations.

Required Financial Guarantee
The BLM Nevada State Office currently holds BLM bond number NVB002108 with Paradigm Minerals USA Corp, as principal in the amount of $39,098 for N-95045. The financial guarantee in the amount of **$34,838.00** must be filed and accepted, before you begin new surface disturbing operations, at the address below:

> BLM -Nevada State Office
> Branch of Mineral Resources (Solids)
> 1340 Financial Blvd.
> Reno, Nevada 89502

You must receive *written notification* from that office accepting and obligating your financial guarantee before you may begin any surface disturbing operations. The types of financial instruments that are acceptable to the BLM are found at 43 CFR 3809.555. Please contact the BLM Branch of Mineral Resources (Solids) at (775) 861-6400 for further information on the adjudication of financial guarantees.

This decision does not constitute certification of ownership to any entity named in the notice; recognition of the validity of associated mining claims; or recognition of the economic feasibility of the proposed operations.

Term of Notice
Your notice will remain in effect for two years from the date of this decision, unless you notify this office beforehand that operations have ceased and reclamation is complete. If you wish to conduct operations for another two years after the expiration date of your notice, you must notify this office in writing on or before the expiration date as required by 43 CFR 3809.333.

Resource Conditions
Resource specific conditions are included as an attachment to this letter.

Guidelines for Operations Conducted under a Notice
The enclosed document provides additional guidelines concerning your notice, as well as, specific resource guidelines specific to this geographic area.

Appeal of the Decision
If you are adversely affected by this decision, you may request that the BLM Nevada State Director review this decision. If you request a State Director Review, the request must be received in the BLM Nevada State Office at 1340 Financial Blvd., Reno, Nevada 89502, no later than 30 calendar days after you receive or have been notified of this decision. The request for State Director Review must be filed in accordance with the provisions in 43 CFR 3809.805. This decision will remain in effect while the State Director Review is pending, unless a stay (suspension) is granted by the State Director. If you request a stay, you have the burden of proof to demonstrate that a stay should be granted.

If the State Director does not make a decision on your request for review of this decision within 21 days of receipt of the request, you should consider the request declined and you may appeal this decision to the Interior Board of Land Appeals (IBLA). You may contact the BLM Nevada State Office to determine when the BLM received the request for State Director Review. You have 30 days from the end of the 21-day period in which to file your Notice of Appeal with this office at P.O. Box 911, 1553 S. Main St, Tonopah, NV 89049, which we will forward to IBLA.

If you wish to bypass a State Director Review, this decision may be appealed directly to the IBLA in accordance with the regulations at 43 CFR 3809.801(a) (1). Your Notice of Appeal must be filed in this office at P.O. Box 911, 1553 S. Main St, Tonopah, NV 89049, within 30 days from receipt of this decision. As the appellant you have the burden of showing that the decision appealed from is in error. Enclosed is BLM Form 1842-1 that contains information on taking appeals to the IBLA.

This decision will remain in effect while the IBLA reviews the case, unless a stay is granted by the IBLA. If you request a stay, you have the burden of proof to demonstrate that a stay should be granted.

Request for a Stay
If you wish to file a petition (request) pursuant to regulations 43 CFR 4.21 for a stay of the effectiveness of this decision during the time that your appeal is being reviewed by IBLA, the petition for a stay must accompany your notice of appeal. A petition for a stay is required to show sufficient justification based on the standards listed below. Copies of this notice of appeal and petition for a stay must also be submitted to each party named in the decision and to the IBLA and to the appropriate Office of the Solicitor (see 43 CFR 4.413) at the same time the original documents are filed with this office. If you request a stay, you have the burden of proof to demonstrate that a stay should be granted.

<u>Standards for Obtaining a Stay</u>
Except as otherwise provided by law or other pertinent regulation, a petition for a stay of a decision pending appeal must show sufficient justification based on the following standards:

1.  The relative harm to parties if the stay is granted or denied.

2.  The likelihood of the appellant's success on the merits.

3.  The likelihood of immediate and irreparable harm if the stay is not granted.

4.  Whether the public interest favors granting the stay.

If you have any questions, please contact Earl C. Numinen, Assistant Field Manager, Non-Renewable Resources, at (775) 482-7800.

**Earl C. Numinen**

Timothy J. Coward
Field Manager

Enclosures

cc:
BLM Nevada
Branch of Mineral Resources (Solids)

Lowell Price
Fluid Minerals Program Manager
Nevada Division of Minerals
400 West King Street, Suite 106
Carson City, Nevada 89703-4212

Closure Cost Estimate
Property Information

Enter Data Below in Green and Blue Spaces

## STANDARDIZED RECLAMATION COST ESTIMATOR

**Version 1.4.1**
**Build 017b (revised to work with Excel 2016 - 24 Oct 2016)**
**Approved for use in Nevada, August 1, 2012**

### COST DATA FILE INFORMATION

| | |
|---|---|
| File Name: | 2017 SRCE_Version_1_4_1_017_NV.xlsm |
| Cost Data File: | SRCE_Cost_Data_File_1_12_Std_2018.xlsm |
| Cost Data Date: | August 1, 2018 |
| Cost Data Basis: | User Data     Data Cost Units: Imperial |
| Author/Source: | Nevada Division of Environmental Protection (NDEP) & NV BLM |

### PROJECT INFORMATION

| | |
|---|---|
| Property/Mine Name: | South Infill Notice     Property Code: |
| Project Name: | South Infill Basin Exploration Project |
| Date of Submittal: | 10/2/2018     Average Altitude: 6000 ft. |
| Select One: | ☒ Notice or Sm Exploration Plan   ☐ Lg Exploration Plan   ☐ Mine Operation |
| Select One: | ☐ Private Land   ☒ Public or Public/Private |
| Cost Estimate Type: | Surety |
| Cost Basis Category: | S. Nevada Notice Level |
| | Clark, Esmeralda, Lincoln and Nye Counties |
| Cost Basis Description: | |

Copyright© 2004-2011
SRCE Software  All Rights Reserved




**Closure Cost Estimate**
**Cost Summary**

Project Name: South Infill Basin Exploration Project
Project Date: 10/2/2018
Model Version: Version 1.4.1
File Name: 2017 SRCE_Version_1_4_1_017_NV.xlsm

| A. Earthwork/Recontouring | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Exploration | $1,698 | $3,329 | $739 | $5,766 |
| Exploration Roads & Drill Pads | $2,861 | $4,432 | $0 | $7,293 |
| Roads | $0 | $0 | $0 | $0 |
| Well Abandonment | $766 | $264 | $6 | $1,036 |
| Pits | $0 | $0 | N/A | $0 |
| Quarries & Borrow Areas | $0 | $0 | $0 | $0 |
| Underground Openings | $0 | $0 | $0 | $0 |
| Process Ponds | $0 | $0 | $0 | $0 |
| Heaps | $0 | $0 | $0 | $0 |
| Waste Rock Dumps | $0 | $0 | $0 | $0 |
| Landfills | $0 | $0 | $0 | $0 |
| Tailings | $0 | $0 | $0 | $0 |
| Foundation & Buildings Areas | $0 | $0 | $0 | $0 |
| Yards, Etc. | $0 | $0 | $0 | $0 |
| Drainage & Sediment Control | $0 | $0 | $0 | $0 |
| Generic Material Hauling | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| Subtotal | $5,325 | $8,025 | $745 | $14,095 |
| | | | | |
| Mob/Demob if included in Other User sheet | $0 | $0 | $0 | $0 |
| Mob/Demob | $3,446 | $3,446 | | $6,892 |
| **Subtotal "A"** | $8,771 | $11,471 | $745 | $20,987 |

| B. Revegetation/Stabilization | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Exploration | $0 | $0 | $0 | $0 |
| Exploration Roads & Drill Pads | $576 | $219 | $1,757 | $2,552 |
| Roads | $0 | $0 | $0 | $0 |
| Well Abandonment | | | | N/A |
| Pits | $0 | $0 | $0 | $0 |
| Quarries & Borrow Areas | $0 | $0 | $0 | $0 |
| Underground Openings | | | | N/A |
| Process Ponds | $0 | $0 | $0 | $0 |
| Heaps | $0 | $0 | $0 | $0 |
| Waste Rock Dumps | $0 | $0 | $0 | $0 |
| Landfills | $0 | $0 | $0 | $0 |
| Tailings | $0 | $0 | $0 | $0 |
| Foundation & Buildings Areas | $0 | $0 | $0 | $0 |
| Yards, Etc. | $0 | $0 | $0 | $0 |
| Drainage & Sediment Control | $0 | $0 | $0 | $0 |
| Generic Material Hauling | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| **Subtotal "B"** | $576 | $219 | $1,757 | $2,552 |

| C. Detoxification/Water Treatment/Disposal of Wastes** | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Process Ponds/Sludge | | | | $0 |
| Heaps | | | | $0 |
| Dumps (Waste & Landfill) | | | | $0 |
| Tailings | | | | $0 |
| Surplus Water Disposal | | | | $0 |
| Monitoring | | | | $0 |
| Miscellaneous | | | | $0 |
| Solid Waste – On Site | $0 | $0 | N/A | $0 |
| Solid Waste – Off Site | | | | $0 |
| Hazardous Materials | | | | $0 |
| Hydrocarbon Contaminated Soils | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| **Subtotal "C"** | $0 | $0 | $0 | $0 |

| D. Structure, Equipment and Facility Removal, and Misc. | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Foundation & Buildings Areas | $0 | $0 | $0 | $0 |
| Other Demolition | $0 | $0 | $0 | $0 |
| Equipment Removal | $0 | $0 | $0 | $0 |
| Fence Removal | $0 | $0 | | $0 |
| Fence Installation | $0 | $0 | $0 | $0 |
| Culvert Removal | $0 | $0 | N/A | $0 |
| Pipe Removal | $0 | $0 | N/A | $0 |
| Powerline Removal | $0 | | | $0 |
| Transformer Removal | $0 | | | $0 |
| Rip-rap, rock lining, gabions | $0 | $0 | $0 | $0 |
| Other Misc. Costs | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| **Subtotal "D"** | $0 | $0 | $0 | $0 |

| E. Monitoring | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Reclamation Monitoring and Maintenance | $4,148 | $503 | $176 | $4,827 |
| Ground and Surface Water Monitoring | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| **Subtotal "E"** | $4,148 | $503 | $176 | $4,827 |

| F. Construction Management & Support | Labor | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Construction Management | $0 | $0 | N/A | $0 |
| Construction Support | $0 | $0 | $0 | $0 |
| Road Maintenance | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| **Subtotal "F"** | $0 | $0 | $0 | $0 |

| Subtotal Operational & Maintenance Costs | Labor [1] | Equipment [2] | Materials [3] | Total |
|---|---|---|---|---|
| **Subtotal A through F** | $13,495 | $12,193 | $2,678 | $28,366 |

** Other Operator supplied costs - additional documentation required.




**Closure Cost Estimate**
**Cost Summary**

**Project Name: South Infill Basin Exploration Project**
**Project Date: 10/2/2018**
**Model Version: Version 1.4.1**
**File Name: 2017 SRCE_Version_1_4_1_017_NV.xlsm**

| Indirect Costs | | Include? | Total |
|---|---|---|---|
| 1. Engineering, Design and Construction (ED&C) Plan (7) | | | N/A |
| 2. Contingency (8) | | | N/A |
| 3. Insurance (9) | $202 | | $202 |
| 4. Performance Bond (10) | | | N/A |
| 5. Contractor Profit (11) | | | $2,837 |
| 6. Contract Administration (12) | | | $2,837 |
| 7. Government Indirect Cost (13) | | | $596 |
| **Subtotal Add-On Costs** | | | **$6,472** |
| Total Indirect Costs as % of Direct Cost | | | 23% |
| | | | |
| **GRAND TOTAL** | | | **$34,838** |

| Administrative Cost Rates (%) | | | | | |
|---|---|---|---|---|---|
| | **Cost Ranges for Indirect Cost Percentages** | | | | |
| 1. Engineering, Design and Construction (ED&C) Plan (7) | <= | <= | <= | > | Small Plan |
| Variable Rate | $1,000,000 | $25,000,000 | | $25,000,000 | |
| | 8% | 6% | | 4% | 0% |
| 2. Contingency (8) | <= | <= | <= | > | Small Plan |
| Variable Rate | $500,000 | $5,000,000 | $50,000,000 | $50,000,000 | |
| | 10% | 8% | 6% | 4% | 0% |
| 3. Insurance (9) | 1.5% of labor costs | | | | |
| 4. Bond (10) | 3.0% of the O&M costs if O&M costs are >$100,000 | | | | |
| 5. Contractor Profit (11) | 10% of the O&M costs | | | | |
| 6. Contract Administration (12) | <= | <= | <= | > | |
| Variable Rate | $1,000,000 | $25,000,000 | | $25,000,000 | |
| | 10% | 8% | | 6% | |
| Government Indirect Cost (13) | 21% of contract administration | | | | |

**RECLAMATION COST ESTIMATION SUMMARY SHEET FOOTNOTES**
1. Federal construction contracts require Davis-Bacon wage rates for contracts over $2,000. Wage rate estimates may include base pay, payroll loading.
2. The reclamation cost estimate must include the estimated plugging cost of at least one drill hole for each active drill rig in the project area. Where the
3. Miscellaneous items should be itemized on accompanying worksheets.
4. Fluid management should be calculated only when mineral processing activities are involved. Fluid management represents the costs of maintaining proper
5. Handling of hazardous materials includes the cost of decontaminating, neutralizing, disposing, treating and/or isolating all hazardous materials used, produced.
6. Any mitigation measures required in the Plan of Operations must be included in the reclamation cost estimate. Mitigation may include measures to avoid,
7. Engineering, design and construction (ED&C) plans are often necessary to provide details on the reclamation needed to contract for the required work. To
8. A contingency cost is included in the reclamation cost estimation to cover unforeseen cost elements. Calculate the contingency cost as a percentage of the
9. Insurance premiums are calculated at 1.5% of the total labor costs. Enter the premium amount if liability insurance is not included in the itemized unit costs.
10. Federal construction contracts exceeding $100,000 require both a performance and a payment bond (Miller Act, 40 USC 270a1 seq.). Each bond premium is
11. For Federal construction contracts, use 10% of estimated O&M cost for the contractor's profit.
12. To estimate the contract administration cost, use 6 to 10% of the operational and maintenance (O&M) cost. Calculate the contract administration cost as a
13. Government indirect cost rate is 21% of the contract administration costs.

Closure Cost Estimate
Reclamation Quantities

Project Name:  South Infill Basin Exploration Project- Notice or Exploration
Date of Submittal: 10/2/2018
File Name:  2017 SRCE_Version_1_4_1_017_NV.xlsm
Model Version: Version 1.4.1
Data Cost File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety      Cost Basis: B. Nevada Notice Level

## Reclamation Quantity Summary

| | Description | Total Regrade or Haul Volume cy | Total Regrade or Haul Cost $ | Total Cover Volume cy | Cover Placement Cost $ | Total Growth Media Volume cy | Growth Media Placement Cost $ | Total Surface Area acres | Total Scarify Cost $ | Total Revolution Cost $ | TOTALS $ | Regrade Unit Cost $/CY | Material Haul or Backfill Unit Cost $/CY | Cover Unit Cost $/CY | Growth Media Unit Cost $/CY | Scarify Unit Cost $/CY | Area Unit Cost $/acre |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Above Rock Dumps | | $ - | | $ - | | $ - | | $ - | $ - | $ - | | N/A | | | | |
| 2 | Tailing Impoundments | | $ - | | $ - | | $ - | | $ - | $ - | $ - | | N/A | | | | |
| 3 | Heap Leach Pads | | $ - | | $ - | | $ - | | $ - | $ - | $ - | | N/A | | | | |
| 4 | Open Pits | | $ - | | $ - | | $ - | | $ - | $ - | $ - | | N/A | | | | |
| 5 | Quarries & Borrow Pits | | $ - | | $ - | | $ - | | $ - | $ - | $ - | | N/A | | | | |
| 6 | Roads | | $ - | | | | | $ - | $ - | $ - | | N/A | | | | |
| 7 | Landfills | | $ - | | $ - | | $ - | | $ - | $ - | $ - | | N/A | | | | |
| 8 | Buildings | | $ - | | $ - | | | | $ - | $ - | $ - | | N/A | | | | |
| 9 | Yards | | $ - | | $ - | | | | $ - | $ - | $ - | | N/A | | | | |
| 10 | Ponds | | $ - | | | | | | $ - | $ - | $ - | | | | | | |
| 11 | Exploration Roads | 6,782 | $ 7,293 | | | | | 4.84 | $ - | $ 2,552 | $ 9,845 | $1.08 | N/A | | | $0.00 | $2,034.04 |
| 12 | Exploration Trenches | | $ - | | | | | | $ - | $ - | $ - | | N/A | | | | |
| 13 | Diversion Ditches | | $ - | | | | | | $ - | $ - | $ - | | N/A | | | | |
| 14 | Sediment Ponds | | $ - | | | | | | $ - | $ - | $ - | | | | | | |
| 15 | General Haulage Backfill | | $ - | | $ - | | | | $ - | $ - | $ - | | N/A | | | | |
| 16 | Adit Decline Backfilling | | $ - | | | | | | $ - | $ - | $ - | | N/A | | | | |
| 17 | Shaft Backfilling | | $ - | | | | | | $ - | $ - | $ - | | N/A | | | | |
| | **TOTALS** | 6,782 | $ 7,293 | - | $ - | - | $ - | 4.84 | $ - | $ 2,552 | $ 9,845 | | | | | | |
| | Average Costs | per C.Y. | $1.08 | per C.Y. | | per C.Y. | | per acre | $0.00 | | $2,034 | per acre | | | | | |

Closure Cost Estimate
Exploration

Project Name:  South Infill Basin Exploration Project- Notice or Exploration
Date of Submittal:  10/2/2018
File Name:  2017 SRCE_Version_1_4_1_017_NV.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety        Cost Basis: S. Nevada Notice Level

| Exploration - Cost Summary | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Hole Abandonment Costs | $1,698 | $3,329 | $739 | $5,766 |
| Trench Backfilling Costs | $0 | $0 | | $0 |
| Subtotal Earthworks | $1,698 | $3,329 | $739 | $5,766 |
| Trench Revegetation Costs | $0 | $0 | $0 | $0 |
| TOTALS | $1,698 | $3,329 | $739 | $5,766 |

**Exploration Drillhole Abandonment - User Input**

| Facility Description | | | | Hole Plugging | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Description (required) | ID Code | Hole Type (select) | Diameter in | Total Number of Holes | Max Holes Open at One Time | Casing to Remove ft | Average Depth of Hole ft bgs | Depth to Water ft bgs | Hole Plug Method (select) |
| 1 | Open Drill Holes | | Reverse Circ | 6.5 | 48.0 | 2.0 | 0.0 | 1,800.0 | 160.0 | Grout + Backfill |

Notes
    1. If core holes are pre-drilled, use length of hole below pre-drilled length
    2. If Top Plug is selected, assumes maximum 1/2hr laborer time to place plug and backfill with cuttings/soil (including move-to/set up time).
Up to two holes will be open at any given time
Assuming an average of two holes drilled per pad (1x28=56)

**Closure Cost Estimate**
**Exploration**

Project Name:  South Infill Basin Exploration Project- Notice or Exploration
Date of Submittal: 10/2/2018
File Name:  2017 SRCE_Version_1_4_1_017_NV.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety      Cost Basis: S. Nevada Notice Level

### Exploration - Cost Summary

| | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Hole Abandonment Costs | $1,698 | $3,329 | $739 | $5,766 |
| Trench BackfIling Costs | $0 | $0 | | $0 |
| Subtotal Earthworks | $1,698 | $3,329 | $739 | $5,766 |
| Trench Re-vegetation Costs | $0 | $0 | $0 | $0 |
| TOTALS | $1,698 | $3,329 | $739 | $5,766 |

### Exploration Drillhole Abandonment

| | Description (required) | Vol/ext of depth ft3 | Hole Plugging Material | Total Grout Volume cf | Total Cuttings Volume cv | Total Top Seal Volume cy | Total Drillhole Abandon. Hours hrs | Casing Removal Labor Cost $ | Casing Removal Equipment Cost $ | Plugging Labor Cost $ | Plugging Equipment Cost $ | Plugging Material Cost $ | Top Seal Material Cost $ | Total Cost $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Open Drill Holes | 0.700 | Grout + Cuttings | 6.90 | 0.22 | 0.10 | 7 | $ | $0 | $1,698 | $3,329 | $725 | $14 | $5,766 |
| | | | | 6.90 | 0.22 | 0.10 | 7 | $0 | $0 | $1,698 | $3,329 | $725 | $14 | $5,766 |

Notes

1. Assumes grout backfill from bottom of hole to 50' (15.24m) above static water level  up to 10' (3m) from top of hole
2. Assumes 25% loss to formation for grout backfill
3. If "Top Plug" hole plug method is used  assumes physical plug installed without backfill  grout or cement. Not a viable option for Nevada projects
4. Assumes top 10' (6 m) of hole is plugged with cement if "Grout Only"  "Backfill + Grout"  or "Cement Plug" hole plug method are chosen
5. Assumes that all casing is not cemented entire length  to does not include temporary surface casing
6. Assumes minimum 1 hr per hole for abandonment (excluding move-in and casing removal)
7. Assumes fixed hours per hole for setup & tear-down and moving between holes (see Productivity Sheet) per > 8 hole (excluding time if grouting required  labor crew only if cuttings backfill only)

10/15/2018

Page 2 of 2

Exploration

Closure Cost Estimate
Expl. Roads & Pads

Project Name:  South Infill Basin Exploration Project- Notice or Exploration
Date of Submittal: 10/2/2018
File Name:  2017 SRCE_Version_1_4_1_017_NV.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety     Cost Basis: $, Nevada Notice Level

### Exploration Roads & Pads - Cost Summary

| | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Grading Costs | $7,661 | $4,432 | n/a | $7,763 |
| Cover Placement Cost | $0 | $0 | n/a | $0 |
| Ripping Scarifying Cost | $0 | $0 | n/a | $0 |
| Subtotal (Earthwork) | $2,861 | $4,432 | | $7,293 |
| Revegetation Cost | $576 | $218 | $1,757 | $2,551 |
| TOTAL | $3,437 | $4,651 | $1,757 | $9,845 |

### Exploration Roads & Pads - User Input

(table with columns: Facility Description, ID Code, Physical (1) - MANDATORY [Underlying Ground Slope % rise, Ungraded Slope =1V degrees, Cut Slope degrees, Road + Drill Pad Length ft, Road Width ft, Number of Drill Pads, Individual Sump Volume cy, Drill Pad Width ft, Drill Pad Length ft, Slope Replacement Percent %], User Overrides [Regrade Volume cy, Disturbed Area cy], Growth Media [Growth Media Stockpile, Distance to Growth Media Stockpile ft, Slope from Road to Stockpile % rise])

| # | Description (required) | ID Code | Underlying Ground Slope % rise | Ungraded Slope =1V degrees | Cut Slope degrees | Road + Drill Pad Length ft | Road Width ft | Number of Drill Pads | Individual Sump Volume cy | Drill Pad Width ft | Drill Pad Length ft | Slope Replacement Percent % | Regrade Volume cy | Disturbed Area cy | Growth Media Stockpile | Distance to Growth Media Stockpile ft | Slope from Road to Stockpile % rise |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | As-Built Surface Disturbance from MVB-P0048 | | 15.0 | 1.3 | 36.0 | 5,406 | 13.0 | 0 | 0 | 55.0 | 61 | 100% | | 2.01 | | | |
| 2 | Planned water bladder laydown area | | 5.0 | 1.3 | 36.0 | 51 | 9.0 | 1 | 0 | 55.0 | 61 | 100% | | | | | |
| 3 | Planned constructed roads and drill sites | | 15.0 | 1.3 | 36.5 | 4,944 | 13.0 | 34 | 82 | 55.0 | 56 | 100% | | | | | |

Notes
1. All Physical parameters must be input even if manual overrides for volume or area are used.
2. Slope replacement refers to the percentage of cut volume replaced during regrading.
3. If Slope from facility to borrow source is >20  downhill travel time may be underestimated due to limitation of uphill travel time curves and downhill speed tables from CAT Handbook (see Productivity Sheet)
4. Sump volume will be applied to all roads on slopes <25%. On slopes >20% pad width (i.e. cut volume) should be adequate to account for sump volume.

Closure Cost Estimate
Expl. Roads & Pads

Project Name:  South Infill Basin Exploration Project- Notice of Exploration
Date of Submittal:  10/2/2018
File Name:  2017 SRCE_Version_1_4_1_017_NV.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety    Cost Basis: S. Nevada Notice Level

## Exploration Roads & Pads - Cost Summary

|  | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Grading Costs | $2,061 | $4,422 | N/A | $7,292 |
| Cover Placement Cost | $0 | $0 | N/A | $0 |
| Ripping Scarifying Cost | $0 | $0 | N/A | $0 |
| subtotal Earthmoving | $2,061 | $4,422 | N/A | $7,292 |
| Revegetation Cost | $5,766 | $2,149 | $1,751 | $2,566 |
| TOTAL | $3,437 | $4,661 | $1,751 | $9,646 |

## Exploration Roads & Pads - User Input (cont.)     You must fill in ALL green cells and relevant blue cells in this section for each road

| | Description (required) | Grading | | | | Growth Media | | | | Revegetation | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Regrade Material Condition (y/n) | Cut Material Type (select?) | Recontouring Equipment Fleet (select?) | Additional Hrs for Walk-in | Growth Media Material Type (select?) | Placement Equipment Fleet (select?) | Maximum Plant Size (type as select) | Additional Hrs for Walk-in [1] | Seed Mix (select?) | Mulch (select?) | Fertilizer (select?) | Scarifying Ripping? (select) | Ripping Pass? (select?) |
| 1 | Backfill Surface Disturbance from NV-n-99045 | 1 | 6.5 - broken | Small Dozer | | | | | | Mix 3 | None | None | No | |
| 2 | Planned water bladder laydown area | 1 | 6.5 - broken | Small Dozer | 1.6 | | | | | Mix 3 | None | None | No | |
| 3 | Planned constructed roads and drill sites | 1 | 6.5 - broken | Small Dozer | | | | | | Mix 3 | None | None | No | |

Notes
1 Include excavating hours necessary to walk equipment in from drop-off point to work area
2 Material Types are used for density correction based on material densities in Caterpillar Performance Handbook material density table

Closure Cost Estimate
Expl. Roads & Pads

Project Name:  South Infill Basin Exploration Project- Notice or Exploration
Date of Submittal  10/2/2018
File Name:  2017 SRCE_Version_1_4_1_017_NV.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety     Cost Basis: S. Nevada Notice Level

**Exploration Roads & Pads - Cost Summary**

| | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Grading Costs | $2,861 | $4,432 | N/A | $7,293 |
| Cover Placement Cost | $0 | $0 | N/A | $0 |
| Ripping Scarifying Cost | $0 | $0 | N/A | $0 |
| Subtotal Earthworks | $2,861 | $4,432 | | $7,293 |
| Revegetation Cost | $5,546 | $216 | $1,751 | $7,513 |
| TOTALS | $8,437 | $4,661 | $1,751 | $9,848 |

**Exploration Roads & Pads - Regrading Costs**

| | Description (required) | Total Road Length | Total Drill Pad Length | Regrading Volume | Recontouring Pivot | Equipment Productivity | Total Equipment Hours [1] | Total Labor Cost | Total Equipment Cost | Total Regrading Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | yd³ | | yd³/hr | hrs | $ | $ | $ |
| 1 | All Drill Surface Disturbance from NVN-99848 | 4,217 | 468 | 2,257 | D&R | 46 | 14 | $1,927 | $1,591 | $3,616 |
| 2 | (Planned) water bladder laydown area | 0 | 81 | 41 | D&R | 12 | 1 | $75 | $114 | $187 |
| 3 | (Planned) core storage, metro and drill sites | 2,844 | 1,200 | 4,500 | D&R | 68 | 24 | $1,781 | $2,727 | $4,486 |
| | | 7,061 | 1,749 | 6,482 | | | 39 | $2,861 | $4,432 | $7,293 |

(1) Includes walk-n time based on distance and travel speed (see Productivity sheet for speeds)

10/15/2018

Page 3 of 4

Expl. Roads & Pads

Closure Cost Estimate
Expl Roads & Pads

Project Name:  South Infill Basin Exploration Project- Notice or Exploration
Date of Submittal:  10/2/2018
File Name:  2017 SRCE_Version_1_4_1_017_NV.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety      Cost Basis: S. Nevada Notice Level

## Exploration Roads & Pads - Cost Summary

| | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Grading Costs | $2,661 | $4,421 | N A | $7,263 |
| Cover Placement Cost | $0 | $0 | N A | $0 |
| Ripping Scarifying Cost | $0 | $0 | N A | $0 |
| Subtotal Earthwork | $2,661 | $4,421 | | $7,263 |
| Revegetation Cost | $576 | $216 | $1,787 | $2,582 |
| TOTALS | $3,437 | $4,651 | $1,787 | $9,845 |

## Exploration Roads & Pads - Scarifying/Revegetation Costs

| | Description (required) | Surface Area acres | Ripping/ Scarifying Pass | Ripping Hours hrs | Ripping Labor Costs $ | Ripping Equipment Cost $ | Total Ripping Costs $ | Revegetation Labor Cost $ | Revegetation Equipment Cost $ | Revegetation Material Cost $ | Total Revegetation Cost $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bedrock Surface Disturbances from MV76-96008 | 2.21 | | | | | | $201 | $76 | $780 | $1,100 |
| 2 | Planned water bladder laydown area | 0.06 | | | | | | $100 | $38 | $39 | $107 |
| 3 | Planned constructed roads and drill sites | 2.75 | | | | | | $275 | $105 | $966 | $1,370 |
| | TOTAL | 4.94 | | | $0 | $0 | $0 | $576 | $216 | $1,787 | $2,582 |

Closure Cost Estimate
Well Abandonment

Project Name: South In88 Basin Exploration Project-Notice or Exploration
Date of Submittal: 10/7/2016
File Name: 2017 SRCE_Version_1_4_1_017_NV.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2016.xlsm
Cost Estimate Type: Surety    Cost Basis: S. Nevada Notice Level

**Well Abandonment**

| | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Production Level only 3140 sun diam | | | | |
| Monitoring 2 wells | | | | |

**Monitoring Well Closure**

| Description (present) | ID Code | Number of Holes | Casing Diam d | Average Depth f gas | Top of Screen f gas | Hole Plug Method (note 1) | Casing Volume per ft ft3 | Grout Volume mcf | Cement Volume per Hole | Grout Volume mcf | Total Grouting Volume Hole | Total Grout Strokes Hole | Grout + Cement Labor Cost | Grout + Cement Equip Cost | Grout + Cement Material Cost | Unit Material Labor Cost | Unit Material Equip Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ground water monitoring wells | | 2 | 4.8 | 250 | 100 | Grout-Fil | | | | | | | | | | | | |

Note: standard per full 3.54.4.27 with bentonite grout placed in 62 feet below the top of the screen (see note 1).
1) Assumes top of screen is at/in above the static water level or unconfined aquifers, or the depth of the well in unconfined or confined aquifers.
2) Assumes 25% less soft grout for grade 1.
3) Grouting rate required is 0.13.5 times above the first 3 of case 3 to fill in of for wells are constructed with a bead in the annular space.
4) Assumes top 20.5ft plugged with cement.
5) Assumes hole plugged with inert material to 62 large in abundant labors grout up to cement surface step.
6) See Production Sheet for hourly production: Minimum 1 large hole fixed hours per hole for mixing and install, see Productivity Sheet.
7) See Productivity Sheet for hourly production: Minimum 1 hr per hole.

Notes:



**Closure Cost Estimate**
**Monitoring**

**Project Name:  South Infill Basin Exploration Project- Notice or Exploration**
**Date of Submittal:  10/2/2018**
**File Name:  2017 SRCE_Version_1_4_1_017_NV.xlsm**
**Model Version: Version 1.4.1**
**Cost Data: User Data**
**Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm**
**Cost Estimate Type: Surety      Cost Basis: S. Nevada Notice Level**

## Reclamation Monitoring & Maintenance - Cost Summary

|  | Labor | Equipment | Lab & Materials | Totals |
|---|---|---|---|---|
| Revegetation Maintenance | $49 | $19 | $178 | $246 |
| Erosion Maintenance | $0 | $0 | N/A | $0 |
| Reclamation Monitoring | $4,100 | $485 | N/A | $4,585 |
| Subtotal Reclamation Monitoring | $4,149 | $504 | $178 | $4,831 |
| Water Quality Monitoring | $0 | $0 | $0 | $0 |
| TOTAL MONITORING | $4,149 | $504 | $178 | $4,831 |

## Reclamation Maintenance

| Description | Total Revegetation Surface Area (1,2) acres | % Area Requiring Reseeding | Seed Mix (select) | Area Requiring Reseeding acres | Seed $/acres | Labor $/acres | Equipment $/acres | Totals $ |
|---|---|---|---|---|---|---|---|---|
| **Revegetation Maintenance** | 5 | 10% | Mix 3 | 0.5 | $363.00 | $100.00 | $38.00 | |
| Labor | | | | | | | | $49 |
| Equipment | | | | | | | | $19 |
| Materials | | | | | | | | $178 |
| Cost/Acre | | | | | | | | $501 |
| | | | | | | | Subtotal | $246 |

Notes  1) Surface area is NOT the same as footprint disturbance area typically used for permitting purposes.

| | Total Volume Growth Media cy | % Volume Requiring Maintenance | Average Growth Media Placement Cost $/CY | Volume Requiring Replacement cy | Labor (assume 25%) $/acres | Equipment (assume 75%) $/acres | Total $ |
|---|---|---|---|---|---|---|---|
| **Erosion Maintenance** | 0 | | $0.00 | 0 | $0.00 | $0.00 | $0 |

Notes

## Reclamation Monitoring

| Description | Hrs/Day | Days/Year | Number of Years | Rate $/hr | | |
|---|---|---|---|---|---|---|
| **Field Work** | | | | | | |
| Field Geologist/Engineer | | | | $149.49 | | $0 |
| Range Scientist | 6 | 1 | 3 | $136.68 | | $2,460 |
| **Reporting** | | | | | | |
| Field Geologist/Engineer | | | | $149.49 | | $0 |
| Range Scientist | 4 | 1 | 3 | $136.68 | | $1,640 |
| | | | | | Subtotal | $4,100 |
| **Travel** | | | | | | |
| | Hrs/Trip hr | Trips/Year | Years | Truck Cost $/hr | | |
| Travel | 6 | 1 | 3 | $26.97 | | $485 |
| | | | | | Subtotal | $485 |
| | | | | | Total Reclamation Monitoring | $4,585 |

Notes



**Closure Cost Estimate**
**Labor Rates**

**Project Name:** South Infill Basin Exploration Project- Notice or Exploration
**Date of Submittal:** 10/2/2018
**File Name:** 2017 SRCE_Version_1_4_1_017_NV.xlsm
**Model Version:** Version 1.4.1
**Cost Data:** User Data
**Cost Data File:** SRCE_Cost_Data_File_1_12_Std_2018.xlsm
**Cost Estimate Type:** Surety     **Cost Basis:** S. Nevada Notice Level

| Color Code Key | |
|---|---|
| User Input - Direct Input | Direct Input |
| User Input - Pull Down List | Pull Down Selection |
| Program Constant (can override) | Alternate Input |
| Program Calculated Value | Locked Cell - Formula or Reference |

| ZONE ADJUSTMENTS | | |
|---|---|---|
| Cost Basis/Project Region | S. Nevada Notice | Clark Esmeralda Lincoln and Nye Counties |
| Power Equipment Operators | >60 miles | $3.50 |
| Truck Drivers | >70 miles | $3.50 |
| Laborers | >60 miles | $3.25 |

| INDIRECT COSTS | |
|---|---|
| Unemployment (%) | 3.00% |
| Retirement/SS/Medicare (%) | 7.65% |
| Workman's Compensation (%) | 0.075 |

| Other Indirects | |
|---|---|
| State Payroll Tax (13)(15)(17)(1 | |
| | |
| | |
| Total Other Indirects | 0.00% |

## HOURLY LABOR RATE TABLE

| EQUIPMENT TYPE (1) OR JOB DESCRIPTION | Labor Group | Base Rate ($/hr) | Zone Adjustment ($/hr) | Hourly Wage ($/hr) | Fringe ($/hr) | Retirement/ Medicare ($/hr) | Unemployment Insurance ($/hr) | Workman's Compensation ($/hr) | Other Indirect Costs ($/hr) | Total ($/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Equipment Operators ($/hr) (2)** | | | | | | | | | | |
| **Bulldozers** | | | | | | | | | | |
| D6R | Group 8 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| D6R w/ Winch | | | | | $0.00 | | | | | |
| D7R | Group 8 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| D8R | Group 8 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| D9R | Group 8 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| D10R | Group 8 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| D11R | Group 8 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| **Wheeled Dozers** | | | | | | | | | | |
| 824G | | | | | $0.00 | | | | | |
| 834G | | | | | $0.00 | | | | | |
| 844 | | | | | $0.00 | | | | | |
| 854G | | | | | $0.00 | | | | | |
| **Motor Graders** | | | | | | | | | | |
| 120H | Group 10 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 14GH | Group 10 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 16GH | Group 10 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 24M | | | | | $0.00 | | | | | |
| **Track Excavators** | | | | | | | | | | |
| 312C | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 320C | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 325C | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 330C | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 345B | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 365BL | | | | | $0.00 | | | | | |
| 385BL | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| **Scrapers** | | | | | | | | | | |
| 631G | Group 15 | $59.23 | $3.50 | $62.73 | $0.00 | $1.88 | $4.80 | $4.70 | $0.00 | $74.12 |
| 637G | Group 15 | $59.23 | $3.50 | $62.73 | $0.00 | $1.88 | $4.80 | $4.70 | $0.00 | $74.12 |
| **Wheeled Loaders** | | | | | | | | | | |
| 924G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 928G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 950G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 962G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 972G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 980G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 988G | Group 10 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 990 | | | | | $0.00 | | | | | |
| 992G | Group 10 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 994D | | | | | $0.00 | | | | | |
| L2350 | | | | | $0.00 | | | | | |
| **Shovels** | | | | | | | | | | |
| PC2000 | | | | | $0.00 | | | | | |
| PC3000 | | | | | $0.00 | | | | | |
| PC4000 | | | | | $0.00 | | | | | |
| PC5500 | | | | | $0.00 | | | | | |
| PC8000 | | | | | $0.00 | | | | | |
| **Hydraulic Hammers** | | | | | | | | | | |
| H-120 (fits 325) | | | | | | | | | | |
| H-160 (fits 345) | | | | | | | | | | |
| H-180 (fits 365/385) | | | | | | | | | | |
| **Demolition Shears** | | | | | | | | | | |
| S340 (fits 322/325/330) | | | | | | | | | | |
| S365 (fits 330/345) | | | | | | | | | | |
| S390 (fits 365/385) | | | | | | | | | | |
| **Demolition Grapples** | | | | | | | | | | |
| G315 (fits 322/325) | | | | | | | | | | |
| G320 (fits 325/330) | | | | | | | | | | |
| GJ30 (fits 345/365) | | | | | | | | | | |



**Closure Cost Estimate**
**Labor Rates**

Project Name:  South Infill Basin Exploration Project- Notice or Exploration
Date of Submittal:  10/2/2018
File Name:  2017 SRCE_Version_1_4_1_017_NV.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety     Cost Basis: S. Nevada Notice Level

| Color Code Key | |
|---|---|
| User Input – Direct Input | Direct Input |
| User Input – Pull Down List | Pull Down Selection |
| Program Constant (can override) | Alternate Input |
| Program Calculated Value | Locked Cell - Formula or Reference |

| ZONE ADJUSTMENTS | | |
|---|---|---|
| Cost Basis/Project Region | S. Nevada Notice | Clark, Esmeralda, Lincoln and Nye Counties |
| Power Equipment Operators | >60 miles | $3.50 |
| Truck Drivers | >70 miles | $3.50 |
| Laborers | >50 miles | $3.25 |

| INDIRECT COSTS | |
|---|---|
| Unemployment (%) | 3.00% |
| Retirement/SS/Medicare (%) | 7.65% |
| Workman's Compensation (%) | 0.075 |

| Other Indirects | |
|---|---|
| State Payroll Tax (13) (15) (17) (1 | |
| | |
| Total Other Indirects | 0.00% |

| HOURLY LABOR RATE TABLE | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Other Equipment** | | | | | | | | | | |
| 420D 4WD Backhoe | Group 4 | $56.40 | $3.50 | $61.90 | $0.00 | $1.86 | $4.74 | $4.64 | $0.00 | $73.13 |
| 428D 4WD Backhoe | Group 4 | $56.40 | $3.50 | $61.90 | $0.00 | $1.86 | $4.74 | $4.64 | $0.00 | $73.13 |
| C5533E Vibratory Roller | Group 4 | $56.40 | $3.50 | $61.90 | $0.00 | $1.86 | $4.74 | $4.64 | $0.00 | $73.13 |
| C5533E Vibratory Roller | | | | | $0.00 | | | | | |
| CP5533E Sheepsfoot Compactor | | | | | $0.00 | | | | | |
| CP5533E Sheepsfoot Compactor | | | | | $0.00 | | | | | |
| Light Truck - 1.5 Ton | | | | | $0.00 | | | | | |
| Supervisor's Truck | | | | | $0.00 | | | | | |
| Flatbed Truck | | | | | $0.00 | | | | | |
| Air Compressor + tools | Group 1 | $55.67 | $3.50 | $59.17 | $0.00 | $1.78 | $4.53 | $4.44 | $0.00 | $69.91 |
| Welding Equipment | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.78 | $4.66 | $0.00 | $73.39 |
| Heavy Duty Drill Rig | Group 2 | $58.62 | $3.50 | $60.12 | $0.00 | $1.80 | $4.60 | $4.51 | $0.00 | $71.03 |
| Pump (plug-ring) Drill Rig | Group 2 | $56.62 | $3.50 | $60.12 | $0.00 | $1.80 | $4.60 | $4.51 | $0.00 | $71.03 |
| Concrete Pump | | | | | $0.00 | | | | | |
| Gas Engine Vibrator | Group 8 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.78 | $4.66 | $0.00 | $73.39 |
| Generator 5KW | | | | | $0.00 | | | | | |
| HDEP Welder (pipe or liner) | | | | | $0.00 | | | | | |
| 5 Ton Crane | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.78 | $4.67 | $0.00 | $73.53 |
| 20 Ton Crane | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.78 | $4.67 | $0.00 | $73.53 |
| 50 Ton Crane | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.78 | $4.67 | $0.00 | $73.53 |
| 120 Ton Crane | | | | | $0.00 | | | | | |

NOTES:
(1) Equipment Type: Caterpillar model or equivalent: LeTourneau
(2) Equipment Operator Source: DHB NV180024 01/05/2018
(3) Zone Basis: From Las Vegas City Hall

| Truck Drivers ($/hr) (4) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 725 | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 730 | Group 4 | $46.62 | $3.50 | $53.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 735 | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 740 | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 769D | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 773E | | | | | $0.00 | | | | | |
| 777D | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 785C | | | | | $0.00 | | | | | |
| 793C | | | | | $0.00 | | | | | |
| 797B | | | | | $0.00 | | | | | |
| 613E (5,000 gal) Water Wagon | Group 3 | $46.44 | $3.50 | $49.94 | $0.00 | $1.50 | $3.82 | $3.71 | $0.00 | $58.95 |
| 621E (6,000 gal) Water Wagon | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 777D Water Truck | | | | | $0.00 | | | | | |
| 785C Water Truck | | | | | $0.00 | | | | | |
| Dump Truck (10-12 yd3 ... | Group 2 | $46.23 | $3.50 | $49.73 | $0.00 | $1.49 | $3.80 | $3.73 | $0.00 | $58.76 |

NOTES:
(4) Truck Driver Source: DHB NV180034b 05/2018
(5) Zone Basis: From Las Vegas City Hall



**Closure Cost Estimate**
**Labor Rates**

Project Name:  South Infill Basin Exploration Project- Notice or Exploration
Date of Submittal:  10/2/2018
File Name:  2017 SRCE_Version_1_4_1_017_NV.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety      Cost Basis: S. Nevada Notice Level

| Color Code Key | |
|---|---|
| User Input - Direct Input | Direct Input |
| User Input - Pull Down List | Pull Down Selection |
| Program Constant (can override) | Alternate Input |
| Program Calculated Value | Locked Cell - Formula or Reference |

| ZONE ADJUSTMENTS | | |
|---|---|---|
| Cost Basis/Project Region | S. Nevada Notice | Clark, Esmeralda, Lincoln and Nye Counties |
| Power Equipment Operators | >60 miles | $3.60 |
| Truck Drivers | >70 miles | $3.50 |
| Laborers | >50 miles | $3.25 |

| INDIRECT COSTS | |
|---|---|
| Unemployment (%) | 3.00% |
| Retirement/SS/Medicare (%) | 7.65% |
| Workman's Compensation (%) | 0.075 |

| Other Indirects | |
|---|---|
| State Payroll Tax (13) (15) (17) (1 | |
| | |
| | |
| Total Other Indirects | 0.00% |

## HOURLY LABOR RATE TABLE

| Laborers ($/hr) (6,7) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| General Laborer | Group 1 | $42.94 | $3.25 | $46.19 | $0.00 | $1.39 | $3.53 | $3.46 | $0.00 | $54.57 |
| Skilled Laborer | Group 3 | $43.25 | $3.25 | $46.50 | $0.00 | $1.40 | $3.56 | $3.49 | $0.00 | $54.94 |
| Driller's Helper | Group 2 | $43.15 | $3.25 | $46.40 | $0.00 | $1.39 | $3.55 | $3.48 | $0.00 | $54.82 |
| Rodman (reinforcing concrete) | Group 4 | $43.34 | $3.25 | $46.59 | $0.00 | $1.40 | $3.56 | $3.49 | $0.00 | $55.05 |
| Cement finisher | Group 4 | $43.34 | $3.25 | $46.59 | $0.00 | $1.40 | $3.56 | $3.49 | $0.00 | $55.05 |
| Carpenter | | $48.95 | $3.25 | $52.20 | $0.00 | $1.57 | $3.99 | $3.92 | $0.00 | $61.67 |

NOTES:
(6) Laborer Source: 0-8 8UNV/2011-001 10/1/2010
(7) Carpenter Source: 0-8 8UNV/2001-001 10/1/2010
(8) Zone Basis: From Las Vegas City Hall

| Project Management and Technical Labor ($/hr) (9) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Project Manager | | $89.44 | | $89.44 | $0.00 | $2.68 | $6.84 | $6.71 | $0.00 | $105.67 |
| Foreman | | $83.81 | | $83.81 | $0.00 | $2.51 | $6.41 | $6.29 | $0.00 | $99.02 |
| Field Geologist/Engineer | | $126.53 | | $126.53 | $0.00 | $3.80 | $9.68 | $9.49 | $0.00 | $149.49 |
| Field Tech/Sampler | | $103.93 | | $103.93 | $0.00 | $3.12 | $7.95 | $7.79 | $0.00 | $122.79 |
| Range Scientist | | $115.68 | | $115.68 | $0.00 | $3.47 | $8.85 | $8.68 | $0.00 | $136.68 |
| Senior Planning Engineer | | | | | $0.00 | | | | | $0.00 |
| Project Engineer | | | | | $0.00 | | | | | $0.00 |
| Mechanic/Fitter | | | | | $0.00 | | | | | $0.00 |
| | | | | | $0.00 | | | | | $0.00 |
| | | | | | $0.00 | | | | | $0.00 |
| | | | | | $0.00 | | | | | $0.00 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

NOTES:
(9) Project Manager: R.S.Means 2018 Q2 (01 31 1320 0200 Total Incl.O&P-10%) Adjusted for Elko  NV
(9) Foreman Source: R.S.Means 2018 Q2 (01 31 1320 0200 Total Incl.O&P-10%) Adjusted for Elko  NV
(9) Technical Labor Source: BRK Consulting 2018 (Total Incl. O&P-10%) Adjusted for Zone, Tax and Ins.
Other Labor Source:
Other Labor Source:
1 Additional User Markups
(These are added by the user to the
base rate to account for site-specific
conditions or corporate requirements)



## 2018 MOB/DEMOB using R.S. MEANS and SRCE equipment and DAVIS-BACON wages

| | |
|---|---|
| blue font is for project specific user input | Miles from Washoe County Courthouse to project, one way (9) — 293 |
| | Miles from equipment rental yard to project, one way (9) — 276 |
| PMU South Infill Basin - October 2018, Mob from Las Vegas | Hours travel time @ 55 t.1PH — $.02 |

| Equipment | Mobilization $/hour (1) | $ flat Rate load & unload (2) | $/hour Deadhead (empty return cost (3) | Disassembly and assembly (4) | Permit cost $ (5) | Pilot car costs | # of units | One Way Mob Cost | Total Mob and Demob Cost |
|---|---|---|---|---|---|---|---|---|---|
| **Bulldozers** | | | | | | | | | |
| D6R | $ 89 | $ 99 | $ 99 | $ - | $ - | $ - | 1 | $ 1,086 | $ 2,175 |
| D7R | $ 128 | $ 128 | $ 128 | $ - | $ 25 | $ 455 | | $ - | $ - |
| D8R | $ 150 | $ 150 | $ 150 | $ - | $ 25 | $ 633 | | $ - | $ - |
| D9R | $ 150 | $ 150 | $ 150 | $ - | $ 25 | $ 633 | | $ - | $ - |
| D10R | $ 150 | $ 150 | $ 150 | $ 65,940 | $ 25 | $ 950 | | $ - | $ - |
| D11R (two transports) (7) | $ 150 | $ 150 | $ 150 | $ 139,848 | $ 25 | $ 633 | | $ - | $ - |
| **Motor Graders** | | | | | | | | | |
| 14G/H | $ 99 | $ 99 | $ 99 | $ - | $ - | $ - | | $ - | $ - |
| 16G/H | $ 128 | $ 128 | $ 128 | $ - | $ 25 | $ 317 | | $ - | $ - |
| **Track Excavators** | | | | | | | | | |
| 320C | $ 128 | $ 128 | $ 128 | $ - | $ - | $ - | | $ - | $ - |
| 325C | $ 128 | $ 128 | $ 128 | $ - | $ - | $ - | | $ - | $ - |
| 345B | $ 150 | $ 150 | $ 150 | $ - | $ 25 | $ 633 | | $ - | $ - |
| 385BL | $ 150 | $ 150 | $ 150 | $ 48,260 | $ 25 | $ 633 | | $ - | $ - |
| **Scrapers** | | | | | | | | | |
| 631G | $ 150 | $ 150 | $ 150 | $ - | $ 25 | $ 633 | | $ - | $ - |
| 637G PP | $ 150 | $ 150 | $ 150 | $ - | $ 25 | $ 633 | | $ - | $ - |
| **Wheeled Loaders** | | | | | | | | | |
| 928G | $ 99 | $ 99 | $ 99 | $ - | $ - | $ - | | $ - | $ - |
| 966G | $ 99 | $ 99 | $ 99 | $ - | $ - | $ - | | $ - | $ - |
| 972G | $ 128 | $ 128 | $ 128 | $ - | $ - | $ - | | $ - | $ - |
| 988G | $ 128 | $ 128 | $ 128 | $ - | $ 25 | $ 317 | | $ - | $ - |
| 992G (two transports) (7) | $ 150 | $ 150 | $ 150 | $ 76,440 | $ 25 | $ 633 | | $ - | $ - |
| **Hydraulic Hammers** | | | | | | | | | |
| H-120 (fits 325) no charge, mobilize with mach | $ - | $ - | $ - | $ - | $ - | $ - | | $ - | $ - |
| H-180 (fits 345) no charge, mobilize with mach | $ - | $ - | $ - | $ - | $ - | $ - | | $ - | $ - |
| H-180 (fits 385/385) no charge, mobilize with m | $ - | $ - | $ - | $ - | $ - | $ - | | $ - | $ - |
| **Other Equipment** | | | | | | | | | |
| 420D 4WD Backhoe | $ 99 | $ 99 | $ 99 | $ - | $ - | $ - | | $ - | $ - |
| CS563E Vibratory Roller | $ 99 | $ 99 | $ 99 | $ - | $ - | $ - | | $ - | $ - |
| Light Truck - 1.5 Ton | $ 63 | $ 63 | $ - | $ - | $ - | $ - | | $ - | $ - |
| Supervisor's Truck | $ 56 | $ 56 | $ - | $ - | $ - | $ - | | $ - | $ - |
| Air Compressor + tools | $ 78 | $ 78 | $ 78 | $ - | $ - | $ - | | $ - | $ - |
| Welding Equipment | $ 78 | $ 78 | $ 78 | $ - | $ - | $ - | | $ - | $ - |
| Heavy Duty Drill Rig | $ 392 | $ 392 | $ - | $ - | $ - | $ - | | $ - | $ - |
| Pump (plugging) Drill Rig | $ 392 | $ 392 | $ - | $ - | $ - | $ - | 1 | $ 2,358 | $ 4,717 |
| Concrete Pump | $ 78 | $ 78 | $ 78 | $ - | $ - | $ - | | $ - | $ - |
| Gas Engine Vibrator | $ 78 | $ 78 | $ 78 | $ - | $ - | $ - | | $ - | $ - |
| Generator 5KW | $ 78 | $ 78 | $ 78 | $ - | $ - | $ - | | $ - | $ - |
| HDEP Welder (pipe or liner) | $ 78 | $ 78 | $ 78 | $ - | $ - | $ - | | $ - | $ - |
| 5 Ton Crane Truck | $ 94 | $ 94 | $ - | $ - | $ - | $ - | | $ - | $ - |
| 25 Ton Crane | $ 135 | $ 135 | $ - | $ - | $ - | $ - | | $ - | $ - |
| **Trucks** | | | | | | | | | |
| 725 | $ 99 | $ 99 | $ 99 | $ - | $ - | $ - | | $ - | $ - |
| 740 | $ 128 | $ 128 | $ 128 | $ - | $ 25 | $ 317 | | $ - | $ - |
| 769D | $ 128 | $ 128 | $ 128 | $ - | $ 25 | $ 633 | | $ - | $ - |
| 777D (two transports) (8) | $ 150 | $ 150 | $ 150 | $ 73,452 | $ 25 | $ 950 | | $ - | $ - |
| 613E (5,000 gal) Water Wagon | $ 150 | $ 150 | $ 150 | $ - | $ - | $ - | | $ - | $ - |
| 621E (8,000 gal) Water Wagon | $ 150 | $ 150 | $ 150 | $ - | $ 25 | $ 633 | | $ - | $ - |
| Dump Truck (10-12 yd ) | $ 112 | $ 112 | $ 112 | $ - | $ - | $ - | | $ - | $ - |
| **Miscellaneous** | | | | | | | | | |
| Equipment for dry hole abandonment (420D 4W | $ 99 | $ 99 | $ 99 | $ - | $ - | $ - | | $ - | $ - |
| Pilot car (Light Truck) | $ 56 | $ 56 | $ 56 | $ - | $ - | $ - | | $ - | $ - |
| Truck Tractor + Lowbed Trailer 75 ton | $ 150 | $ 150 | $ 150 | $ - | $ - | $ - | | $ - | $ - |
| Truck Tractor + Flatbed Trailer 40 ton | $ 128 | $ 128 | $ 128 | $ - | $ - | $ - | | $ - | $ - |
| Light Truck + Flatbed Trailer 25 ton | $ 78 | $ 78 | $ 78 | $ - | $ - | $ - | | $ - | $ - |
| | | | | | | | **2** | | **$ 6,892** |

**Footnotes and explanations of assumptions**

(1) The sum of the cost of equipment from either the SRCE or RSM equipment tab plus Davis-Bacon labor tab

(2) Assumes minimum of 30 minutes load and secure and 30 minutes unsecure and unload machine.

(3) No "Deadhead" (empty) charge for Mob up to 50 miles. More than 50 miles the cost of deadhead same rate as loaded miles.

(4) Only large equipment requires disassembly for transport. Includes cost of mechanic + mechanic's truck + crane operator + crane

(5) Nevada Dept. of Transportation overdimensional permits are $25 per trip or $60 per year.

(6) Sum of mobilization plus all ancillary costs for one way loaded and return empty.

(7) Two transports are required but the second transport does not need pilot cars or permits or a heavy duty trailer.

(8) Two transports required with both requiring full complement of pilot cars and permits.

(9) For large mining operations mobilization may be required from more than one location. For example the Elko yard may not have four 631 scrapers. Additional equipment may need to mobilize from Reno Las Vegas or Salt Lake City. Input the further distance here

(10) Pilot Car costs based on SRCE light truck costs and Davis-Bacon wages.

(11) SRCE costs based on July 2018 vendor quotes.

(12) RS Means costs based on R.S. Means Heavy Construction Cost Data. 2016 Q2

(13) Davis Bacon wages based on 2018 determination.

**N-97262 — South Infill Basin Exploration Project**
**Cultural and Paleontological Resources Conditions**

Paradigm Minerals USA Corp. (the Operator) is informed that a Bureau of Land Management (BLM) Tonopah Field Office (TFO) archaeologist has conducted a records review of the location of N-97262. The Operator is informed that disturbance must be contained to the areas depicted on the map included with the decision letter. Disturbance outside of the areas depicted may cause unnecessary or undue degradation to a historic property and in accordance with 43 CFR 3809.421, the Operator is legally required to prevent unnecessary or undue degradation to historic properties. If the Operator knowingly causes unnecessary or undue degradation to historic properties, the Operator is subject to penalties under 43 CFR 3809.604, 43 CFR 3809.605, 43 CFR 3809.700, and the Archaeological Resources Protection Act (ARPA). The Operator is informed that the following conditions for cultural resources—including the procedures in place in the event cultural resources are encountered during the course of project activities—apply.

<u>Cultural Resources</u>
If historic or prehistoric artifacts or features are discovered during project activities, operations in the immediate area shall cease, and the resources shall be left intact. The Operator shall take measures to protect the discovered artifacts from further disturbance by employees or contractors. Additionally, the Operator shall notify the Tonopah Field Manager at (775) 482-7800 so that the resource may be evaluated. The BLM will, as appropriate, evaluate the significance of the find within 10 working days. The Operator shall not proceed with potentially disturbing activities until authorized to do so by the BLM.

Pursuant to 43 CFR 10.4(g), the holder of this Notice must notify the authorized officer, by telephone, with written confirmation, immediately upon the discovery of human remains, funerary objects, and/or sacred objects of cultural patrimony (as identified at 43 CFR 10.2). Furthermore, pursuant to 43 CFR 10.4(c) and (d), the Operator must stop activities in the vicinity of the discovery and protect it for 30 days or until notified to proceed by the authorized officer.

<u>Paleontological Resources</u>
Paleontological resources constitute a fragile and non-renewable scientific record of the history of life on earth. Although no paleontological resources are known or identified in the immediate area, this project may have an unintended adverse effect on such resources. The Operator should note that fossils are not part of the mineral estate. Paleontological resources are protected by the Paleontological Resources Protection Act (OPLA-PRP: Omnibus Public Land Management Act of 2009 Paleontological Resources Preservation Subtitle 123 Stat. 1172, 16 U.S.C. 470aaa et seq.) which establishes criminal and civil penalties. The Operator should also be aware that if paleontological resources are found in direct association with cultural resources, then such occurrences are subject to Archaeological Resource Protection Act (ARPA: 43 CFR 7.4, 7.14, 7.15, 7.16) provisions. OPLA-PRP requires that the nature and location of paleontological resources on public lands be kept confidential. If paleontological resources are discovered, the Operator must cease operations in the vicinity of the discovery and ensure adequate protection to the discovery, then notify the BLM immediately, by telephone, with written confirmation to follow. Notification should be made to Tonopah Field Office Manager, Tonopah Field Office, 1553 South Main Street, Tonopah, NV, 89049, (775-482-7800). No activity in the vicinity of the discovery should resume until the Operator has been issued a Notice to Proceed by the Authorized Officer.

**N-97262 — South Infill Basin Exploration Project**
**Other Resource Conditions**

Land and Realty

- T. 1 S., R. 37 E., section 34 contains Esmeralda County 2477 varied width access road (N-55403 & N-54404)
- Section 34 (N-55403) road is located in the N ½ and SE corner & N-54404 is located in the SESE (N-54404);
- T. 2 S., R. 37 E., sections 3 & 10 contain Esmeralda County 2477 varied width access road (N-54404) located in the E ½ of section 3; and NE and N ½ SE corner of section 10. A pending ROW application to Esmeralda County Road Department is currently pending.

Wildlife, Wild Horse and Burros, Range, and T&E Animals

- Project falls within mapped year round bighorn sheep and mule deer habitat. No negative impacts anticipated.
- No known active Golden Eagle nests within1 mile of project area. No negative impacts anticipated to Golden Eagles.
- Avoid land clearing activities during the migratory bird nesting season, if unavoidable ensure clearance surveys are conducted IAW 2018 Wildlife Survey Protocol.
- Ensure construction of pits are in a fashion that prevents the consumption of toxic fluids by wildlife and allows for safe egress/ingress.
- The project is in the Silver Peak Herd Management Area and the nearest wild equids observed during the 2018 aerial survey were 1.4 miles southwest of the drill holes. The nearest water source is Cave Spring. Wild horses, burros, and mules may pass through the project location, though not likely during active drilling.
- Located in the Silver Peak Allotment, it is unlikely that cattle will be in the project area.
- No known T&E plant species located in the project area. Tiehm buckwheat (*Erioonum tiehmii*), a BLM Sensitive Plant Species may be found in this area. Drill holes, pads, and roads are located outside of Tiehm buckwheat occurrences (based on best available GIS data).
- No Nevada State Listed Noxious Weeds located in the project area. Use Best Management Practices to prevent spread of Noxious Weeds on BLM lands.
- **Use Salt Desert Shrub seed mix** when reseeding.

Recreation and public access

- Do not block or close accesses on existing roads.
- Visual Resource Management class IV; not within a Wilderness Study Area. Off road vehicle traffic should be expected in this region. Not on Special recreation permit.

Form 1842-1
(September 2006)

UNITED STATES
DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT

## INFORMATION ON TAKING APPEALS TO THE INTERIOR BOARD OF LAND APPEALS

DO NOT APPEAL UNLESS
1. This decision is adverse to you,
AND
2. You believe it is incorrect

IF YOU APPEAL, THE FOLLOWING PROCEDURES MUST BE FOLLOWED

| | |
|---|---|
| **1. NOTICE OF APPEAL**............ | A person who wishes to appeal to the Interior Board of Land Appeals must file in the office of the officer who made the decision (not the Interior Board of Land Appeals) a notice that he wishes to appeal. A person served with the decision being appealed must transmit the *Notice of Appeal* in time for it to be filed in the office where it is required to be filed within 30 days after the date of service. If a decision is published in the FEDERAL REGISTER, a person not served with the decision must transmit a *Notice of Appeal* in time for it to be filed within 30 days after the date of publication (43 CFR 4.411 and 4.413). |
| **2. WHERE TO FILE** <br><br> NOTICE OF APPEAL................ | Bureau of Land Management, Tonopah Field Office, P. O. Box 911, 1553 S. Main Street, Tonopah, NV 89049-0911 |
| WITH COPY TO SOLICITOR.... | Regional Solicitor, Pacific Southwest Region, U.S. Department of the Interior, 2800 Cottage Way, Room E-2753, Sacramento, CA 95825-1890 |
| **3. STATEMENT OF REASONS** | Within 30 days after filing the *Notice of Appeal*, file a complete statement of the reasons why you are appealing. This must be filed with the United States Department of the Interior, Office of Hearings and Appeals, Interior Board of Land Appeals, 801 N. Quincy Street, MS 300-QC, Arlington, Virginia 22203. If you fully stated your reasons for appealing when filing the *Notice of Appeal*, no additional statement is necessary (43 CFR 4.412 and 4.413). |
| WITH COPY TO SOLICITOR................. | Regional Solicitor, Pacific Southwest Region, U.S. Department of the Interior, 2800 Cottage Way, Room E-2753, Sacramento, CA 95825-1890 |
| **4. ADVERSE PARTIES**................. | Within 15 days after each document is filed, each adverse party named in the decision and the Regional Solicitor or Field Solicitor having jurisdiction over the State in which the appeal arose must be served with a copy of: (a) the *Notice of Appeal*, (b) the Statement of Reasons, and (c) any other documents filed (43 CFR 4.413). |
| **5. PROOF OF SERVICE**............. | Within 15 days after any document is served on an adverse party, file proof of that service with the United States Department of the Interior, Office of Hearings and Appeals, Interior Board of Land Appeals, 801 N. Quincy Street, MS 300-QC, Arlington, Virginia 22203. This may consist of a certified or registered mail "Return Receipt Card" signed by the adverse party (43 CFR 4.401(c)). |
| **6. REQUEST FOR STAY**............ | Except where program-specific regulations place this decision in full force and effect or provide for an automatic stay, the decision becomes effective upon the expiration of the time allowed for filing an appeal unless a petition for a stay is timely filed together with a *Notice of Appeal* (43 CFR 4.21). If you wish to file a petition for a stay of the effectiveness of this decision during the time that your appeal is being reviewed by the Interior Board of Land Appeals, the petition for a stay must accompany your *Notice of Appeal* (43 CFR 4.21 or 43 CFR 2801.10 or 43 CFR 2881.10). A petition for a stay is required to show sufficient justification based on the standards listed below. Copies of the *Notice of Appeal* and Petition for a Stay **must** also be submitted to each party named in this decision and to the Interior Board of Land Appeals and to the appropriate Office of the Solicitor (43 CFR 4.413) at the same time the original documents are filed with this office. If you request a stay, you have the burden of proof to demonstrate that a stay should be granted. <br><br> **Standards for Obtaining a Stay.** Except as otherwise provided by law or other pertinent regulations, a petition for a stay of a decision pending appeal shall show sufficient justification based on the following standards: (1) the relative harm to the parties if the stay is granted or denied, (2) the likelihood of the appellant's success on the merits, (3) the likelihood of immediate and irreparable harm if the stay is not granted, and (4) whether the public interest favors granting the stay. |

Unless these procedures are followed, your appeal will be subject to dismissal (43 CFR 4.402). Be certain that **all** communications are identified by serial number of the case being appealed.

NOTE: A document is not filed until it is actually received in the proper office (43 CFR 4.401(a)). See 43 CFR Part 4, Subpart B for general rules relating to procedures and practice involving appeals.

(Continued on page 2)

**43 CFR SUBPART 1821—GENERAL INFORMATION**

Sec. 1821.10  Where are BLM offices located?  (a) In addition to the Headquarters Office in Washington, D.C. and seven national level support and service centers, BLM operates 12 State Offices each having several subsidiary offices called Field Offices.  The addresses of the State Offices can be found in the most recent edition of 43 CFR 1821.10.  The State Office geographical areas of jurisdiction are as follows:

STATE OFFICES AND AREAS OF JURISDICTION:

Alaska State Office ---------- Alaska
Arizona State Office --------- Arizona
California State Office ------- California
Colorado State Office -------- Colorado
Eastern States Office --------- Arkansas, Iowa, Louisiana, Minnesota, Missouri
                                 and, all States east of the Mississippi River
Idaho State Office ------------- Idaho
Montana State Office --------- Montana, North Dakota and South Dakota
Nevada State Office ----------- Nevada
New Mexico State Office ---- New Mexico, Kansas, Oklahoma and Texas
Oregon State Office ----------- Oregon and Washington
Utah State Office -------------- Utah
Wyoming State Office -------- Wyoming and Nebraska

(b) A list of the names, addresses, and geographical areas of jurisdiction of all Field Offices of the Bureau of Land Management can be obtained at the above addresses or any office of the Bureau of Land Management, including the Washington Office, Bureau of Land Management, 1849 C Street, NW, Washington, DC 20240.

(Form 1842-1, September 2006)

# ATTACHMENT H



December 5, 2019

Via email and regular mail

Mr. Perry Wickham
Bureau of Land Management
Tonopah Field Office
P.O. Box 911 (1553 South Main Street)
Tonopah, Nevada 89049-0911


Re: NVN-097262 Ioneer USA Corporation - South Infill Exploration Project

Dear Mr. Wickham:

By this correspondence, Ioneer USA Corporation (Ioneer) notifies the Tonopah Office of the Bureau of Land Management (BLM) that Ioneer has ceased all operations under the above-mentioned Notice. Ioneer understands that BLM can order reclamation under 43 C.F.R. Section 3809.335b.  This cessation notice is being provided pursuant to 43 C.F.R. Section 3809.332.

Please call me if you have any questions regarding this correspondence.

Regards,

Matt Weaver
Senior Vice President Operations

# ATTACHMENT I



# United States Department of the Interior



BUREAU OF LAND MANAGEMENT
Tonopah Field Office
P.O. Box 911 (1553 South Main Street)
Tonopah, Nevada 89049
Phone: 775-482-7800          Fax: 775-482-7810
www.blm.gov/nevada

In Reply Refer To:
N-97262
3809 (NVB0200)

**DEC 0 6 2019**

## CERTIFIED MAIL - RETURN RECEIPT REQUESTED 7019 0700 0000 6677 7588

### DECISION

Ioneer USA Corp.                    :
Matt Weaver, Senior VP              :       Surface Management
241 Ridge St., #210                 :
Reno, NV 89501                      :

### RELINQUISHMENT OF NOTICES ACCEPTED – NOTICES TERMINATED, RECLAMATION REQUIRED

On December 5, 2019, the Bureau of Land Management (BLM) received notification from Ioneer USA Corp. (Ioneer) of its intent to relinquish under BLM's regulations at 43 CFR 3809 Notice, N-97262, located in Esmeralda County, Nevada in Township 1 South, Range 37 East, section 34 and Township 2 South, Range 37 East, sections 3 & 10, Mount Diablo Base & Meridian. The BLM accepts Ioneer's relinquishment and the notices are hereby terminated as of this date, December 5, 2019. Under this status, all surface disturbance and mining related activities, except reclamation, are not authorized and must cease as required by 43 CFR 3809.335(b). Any unauthorized activities continuing after the termination date will be subject to enforcement actions.

If you file a new Notice or Plan of Operations, the requirements of the 43 CFR 3809 regulations, including, but not limited to, environmental review of Plans of Operations under the National Environmental Policy Act, and full cost bonding under 43 CFR 3809.500 is required for both Notice- or Plan-level operations, prior to beginning or resuming operations.

Reclamation Required
Within 30 days of receiving this decision, you must commence the reclamation required by your Notice on file with the BLM. All reclamation, including required equipment removal, earthwork, borehole plugging, monitor well(s) abandonment pursuant to Nevada State standards, sump and well pad removal, overland travel, and road removal, repair, and reseeding must be completed within 90 days of this decision. The BLM will continue to monitor your progress in meeting your reclamation obligations, including the success of the revegetation in the disturbed area. The BLM will inform you when all reclamation standards have been met and whether your financial guarantee amount may be reduced or released. Should you fail to commence reclamation within

30 days of receipt of this decision or fail to complete necessary reclamation within 90 days of receipt of this decision, the BLM may initiate forfeiture of all or part of your financial guarantee as provided for under 43 CFR 3809.336(b) and 43 CFR 3809.595. You may also be subject to enforcement actions under 43 CFR 3809.601.

Reclamation may be deferred, if you file a new Notice or Plan of Operations for the project area within 30 days. If determined to be complete, BLM will defer this reclamation required under this decision until the notice is accepted or the plan is approved.

<u>Appeal of the Decision</u>
If you are adversely affected by this decision, you may request that the BLM Nevada State Director review this decision. If you request a State Director Review, the request must be received in the BLM Nevada State Office at 1340 Financial Blvd., Reno, Nevada 89502, no later than 30 calendar days after you receive or have been notified of this decision. The request for State Director Review must be filed in accordance with the provisions in 43 CFR 3809.805. This decision will remain in effect while the State Director Review is pending, unless a stay (suspension) is granted by the State Director. If you request a stay, you have the burden of proof to demonstrate that a stay should be granted.

If the State Director does not make a decision on your request for review of this decision within 21 days of receipt of the request, you should consider the request declined and you may appeal this decision to the Interior Board of Land Appeals (IBLA). You may contact the BLM Nevada State Office to determine when the BLM received the request for State Director Review. You have 30 days from the end of the 21-day period in which to file your Notice of Appeal with this office at P.O. Box 911, 1553 S. Main St, Tonopah, NV 89049, which we will forward to IBLA.

If you wish to bypass a State Director Review, this decision may be appealed directly to the IBLA in accordance with the regulations at 43 CFR 3809.801(a) (1). Your Notice of Appeal must be filed in this office at P.O. Box 911, 1553 S. Main St, Tonopah, NV 89049, within 30 days from receipt of this decision. As the appellant, you have the burden of showing that the decision appealed from is in error. Enclosed is BLM Form 1842-1 that contains information on taking appeals to the IBLA.

This decision will remain in effect while the IBLA reviews the case, unless a stay is granted by the IBLA. If you request a stay, you have the burden of proof to demonstrate that a stay should be granted.

<u>Request for a Stay</u>
If you wish to file a petition (request) pursuant to regulations 43 CFR 4.21 for a stay of the effectiveness of this decision during the time that your appeal is being reviewed by IBLA, the petition for a stay must accompany your notice of appeal. A petition for a stay is required to show sufficient justification based on the standards listed below. Copies of this notice of appeal and petition for a stay must also be submitted to each party named in the decision and to the IBLA and to the appropriate Office of the Solicitor (see 43 CFR 4.413) at the same time the original documents are filed with this office. If you request a stay, you have the burden of proof to demonstrate that a stay should be granted.

Standards for Obtaining a Stay

Except as otherwise provided by law or other pertinent regulation, a petition for a stay of a decision pending appeal must show sufficient justification based on the following standards:

1.  The relative harm to parties if the stay is granted or denied.

2.  The likelihood of the appellant's success on the merits.

3.  The likelihood of immediate and irreparable harm if the stay is not granted.

4.  Whether the public interest favors granting the stay.

If you have any questions, please contact Jonah Blustain, Assistant Field Manager, Non-Renewable Minerals, at (775) 482-7843.

Perry B. Wickham
Field Manager

Enclosures

cc:  BLM Nevada State Office
     Branch of Mineral Resources (Solids)

Form 1842-1
(September 2006)

UNITED STATES
DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT

## INFORMATION ON TAKING APPEALS TO THE INTERIOR BOARD OF LAND APPEALS

DO NOT APPEAL UNLESS
1. This decision is adverse to you,
AND
2. You believe it is incorrect

IF YOU APPEAL, THE FOLLOWING PROCEDURES MUST BE FOLLOWED

| | |
|---|---|
| **1. NOTICE OF APPEAL**.............. | A person who wishes to appeal to the Interior Board of Land Appeals must file in the office of the officer who made the decision (not the Interior Board of Land Appeals) a notice that he wishes to appeal. A person served with the decision being appealed must transmit the *Notice of Appeal* in time for it to be filed in the office where it is required to be filed within 30 days after the date of service. If a decision is published in the FEDERAL REGISTER, a person not served with the decision must transmit a *Notice of Appeal* in time for it to be filed within 30 days after the date of publication (43 CFR 4.411 and 4.413). |
| **2. WHERE TO FILE**<br><br>NOTICE OF APPEAL.............. | Bureau of Land Management, Tonopah Field Office, P. O. Box 911, 1553 S. Main Street, Tonopah, NV 89049-0911 |
| WITH COPY TO SOLICITOR.. | Regional Solicitor, Pacific Southwest Region, U.S. Department of the Interior, 2800 Cottage Way, Room E-2753, Sacramento, CA 95825-1890 |
| **3. STATEMENT OF REASONS** | Within 30 days after filing the *Notice of Appeal*, file a complete statement of the reasons why you are appealing. This must be filed with the United States Department of the Interior, Office of Hearings and Appeals, Interior Board of Land Appeals, 801 N. Quincy Street, MS 300-QC, Arlington, Virginia 22203. If you fully stated your reasons for appealing when filing the *Notice of Appeal*, no additional statement is necessary (43 CFR 4.412 and 4.413). |
| WITH COPY TO SOLICITOR.................. | Regional Solicitor, Pacific Southwest Region, U.S. Department of the Interior, 2800 Cottage Way, Room E-2753, Sacramento, CA 95825-1890 |
| **4. ADVERSE PARTIES**.............. | Within 15 days after each document is filed, each adverse party named in the decision and the Regional Solicitor or Field Solicitor having jurisdiction over the State in which the appeal arose must be served with a copy of: (a) the *Notice of Appeal*, (b) the Statement of Reasons, and (c) any other documents filed (43 CFR 4.413). |
| **5. PROOF OF SERVICE**.............. | Within 15 days after any document is served on an adverse party, file proof of that service with the United States Department of the Interior, Office of Hearings and Appeals, Interior Board of Land Appeals, 801 N. Quincy Street, MS 300-QC, Arlington, Virginia 22203. This may consist of a certified or registered mail "Return Receipt Card" signed by the adverse party (43 CFR 4.401(c)). |
| **6. REQUEST FOR STAY**.............. | Except where program-specific regulations place this decision in full force and effect or provide for an automatic stay, the decision becomes effective upon the expiration of the time allowed for filing an appeal unless a petition for a stay is timely filed together with a *Notice of Appeal* (43 CFR 4.21). If you wish to file a petition for a stay of the effectiveness of this decision during the time that your appeal is being reviewed by the Interior Board of Land Appeals, the petition for a stay must accompany your *Notice of Appeal* (43 CFR 4.21 or 43 CFR 2801.10 or 43 CFR 2881.10). A petition for a stay is required to show sufficient justification based on the standards listed below. Copies of the *Notice of Appeal* and Petition for a Stay **must** also be submitted to each party named in this decision and to the Interior Board of Land Appeals and to the appropriate Office of the Solicitor (43 CFR 4.413) at the same time the original documents are filed with this office. If you request a stay, you have the burden of proof to demonstrate that a stay should be granted.<br><br>**Standards for Obtaining a Stay.** Except as otherwise provided by law or other pertinent regulations, a petition for a stay of a decision pending appeal shall show sufficient justification based on the following standards: (1) the relative harm to the parties if the stay is granted or denied, (2) the likelihood of the appellant's success on the merits, (3) the likelihood of immediate and irreparable harm if the stay is not granted, and (4) whether the public interest favors granting the stay. |

Unless these procedures are followed, your appeal will be subject to dismissal (43 CFR 4.402). Be certain that **all** communications are identified by serial number of the case being appealed.

**NOTE:** A document is not filed until it is actually received in the proper office (43 CFR 4.401(a)). See 43 CFR Part 4, Subpart B for general rules relating to procedures and practice involving appeals.

(Continued on page 2)

**43 CFR SUBPART 1821--GENERAL INFORMATION**

Sec. 1821.10  Where are BLM offices located?  (a) In addition to the Headquarters Office in Washington, D.C. and seven national level support and service centers, BLM operates 12 State Offices each having several subsidiary offices called Field Offices.  The addresses of the State Offices can be found in the most recent edition of 43 CFR 1821.10.  The State Office geographical areas of jurisdiction are as follows:

STATE OFFICES AND AREAS OF JURISDICTION:

Alaska State Office ---------- Alaska
Arizona State Office --------- Arizona
California State Office ------- California
Colorado State Office -------- Colorado
Eastern States Office --------- Arkansas, Iowa, Louisiana, Minnesota, Missouri
                                and, all States east of the Mississippi River
Idaho State Office ------------ Idaho
Montana State Office --------- Montana, North Dakota and South Dakota
Nevada State Office ---------- Nevada
New Mexico State Office ---- New Mexico, Kansas, Oklahoma and Texas
Oregon State Office ---------- Oregon and Washington
Utah State Office ------------- Utah
Wyoming State Office -------- Wyoming and Nebraska

(b) A list of the names, addresses, and geographical areas of jurisdiction of all Field Offices of the Bureau of Land Management can be obtained at the above addresses or any office of the Bureau of Land Management, including the Washington Office, Bureau of Land Management, 1849 C Street, NW, Washington, DC 20240.

(Form 1842-1, September 2006)

# EXHIBIT 2

## October 29, 2019 Letter from CBD to BLM

CENTER *for* BIOLOGICAL DIVERSITY                    *Because life is good.*

October 29, 2019

Mr. Jon Raby
Nevada State Director
Bureau of Land Management
1340 Financial Blvd.
Reno, NV 89502

*Re: Ongoing mineral exploration activities at Rhyolite Ridge affecting Tiehm's buckwheat*

Mr. Raby:

As you are aware, the company Ioneer has been conducting mineral exploration activities in the Rhyolite Ridge area of the Silver Peak Range in Esmerelda County, Nevada. These activities are in preparation for a proposed lithium-boron open-pit mine in the area. Within the proposed footprint of the mine lies the entire global population of Tiehm's buckwheat (*Eriogonum tiehmii*), a very rare plant in the buckwheat family whose entire global population is constrained to 20,000-43,000 individuals occurring on 10 acres of habitat spread across 3 square miles.

On June 12, 2019, we sent a letter to the Nevada Department of Conservation and Natural Resources, providing 30-day notice of our intention to petition U.S. Fish and Wildlife Service to list Tiehm's buckwheat under the Endangered Species Act. In this letter we urged "the state, BLM, and USFWS to work together to cease all exploration activities within or adjacent to Tiehm's buckwheat habitat until proper environmental review can be conducted and the petition can be evaluated."

On October 7, 2019, we submitted a petition to the U.S. Fish and Wildlife Service (U.S. FWS), and a simultaneous petition to the Nevada Division of Forestry (NDF), seeking endangered species protections for Tiehm's buckwheat, in light of the imminent peril it faces from mineral exploration activities and the ongoing threat of potential open-pit mine development in the area.

On October 27, 2019, we visited the Rhyolite Ridge area and were shocked to find a substantial increase in mineral exploration activities. We observed five trucks, two pieces of heavy equipment, and at least six personnel on site, with substantial excavation and grading having been conducted within days or weeks prior to our visit, pipeline laid, wells pumped, wastewater pits filled, and other evidence of substantial exploration activities ongoing in the immediate area of Tiehm's buckwheat.

We are gravely concerned that BLM is intentionally accelerating exploration activities at the Rhyolite Ridge site in order to sidestep the evaluation process that U.S. FWS and NDF are undertaking of our petitions.

*Arizona · California · Colorado · Florida · N. Carolina · Nevada · New Mexico · New York · Oregon · Washington, D.C. · La Paz, Mexico*

BiologicalDiversity.org

Further, it has become clear that BLM has illegally segmented two separate mineral exploration notices (NVN-097262 [South Infill] and NVN-097202 [Rhyolite Ridge]), each of less than the National Environmental Protection Act (NEPA)-triggering size of 5 acres as provided in BLM's regulations, but cumulatively over 8 acres of impacts. This appears to be done in an attempt to avoid doing an environmental review as mandated by NEPA and BLM's own regulations.

BLM must immediately instruct Ioneer to cease and desist exploration activities conducted under these exploration notices while U.S. FWS and NDF evaluate the petitions, and while NEPA is properly conducted as is required by FLPMA and pertinent regulations. If such activities do not cease immediately, we will be forced to pursue legal action to protect the buckwheat and its habitat from imminent destruction. Unless we have notification in writing from your office by noon, pacific standard time, on Wednesday, October 30th that exploration activities in the Rhyolite Ridge area have ceased, we will file suit in the District of Nevada court on Wednesday, October 30th, and intend to seek injunctive relief shortly thereafter.

Sincerely,

Patrick Donnelly
*Nevada State Director*
**Center for Biological Diversity**
7345 S. Durango Dr., B-107, Box 217
Las Vegas, NV 89113
702.483.0449 | pdonnelly@biologicaldiversity.org

CC:
Lee Ann Carranza, U.S. Fish and Wildlife Service- Reno
Kasey KC, Nevada Division of Forestry
Brad Crowell, Nevada Department of Conservation and Natural Resources
Daniel Jorjani, Solicitor, Department of the Interior



Construction crew on-site and working on October 27, 2019, with freshly graded roads and pads.



Freshly graded road into area of Tiehm's buckwheat populations 4 and 5 as observed October 27, 2019.

3