# EXHIBIT B

# EXHIBIT B



September 21, 2018


via Federal Express (773298930176)


Mr. Timothy Coward
Bureau of Land Management
Tonopah Field Office
P.O. Box 911 (1553 South Main Street)
Tonopah, Nevada 89049-0911


RE:    Paradigm Minerals USA Corp., Rhyolite Ridge Exploration Project – New Notice,
       Esmeralda County, Nevada


Dear Mr. Coward:

On behalf of Paradigm Minerals USA, Corp. (PMU), EM Strategies, Inc. (EM Strategies) is
submitting a full replacement to the Notice for exploration activities planned at the Rhyolite Ridge
Exploration Project (Project) originally submitted on August 28, 2018. The Notice has been
revised to adjust locations of planned surface disturbance in order to avoid impacting cultural
resources. Emily Whorton, EM Strategies' Cultural Program Manager, will be in touch with the
Bureau of Land Management Tonopah Field Office Archaeologist regarding required monitoring
during Notice activities. Please provide EM Strategies with a courtesy copy of all correspondence
for the Project. If you have any questions or need additional information, please contact our office
at (775) 753-9496.


Sincerely,

**EM Strategies, Inc.**


Kaitlin C. Sweet
Elko Manager


Enclosure

cc:    Mr. Matt Weaver - PMU (w/enclosure via email: mweaver@globalgeo.com.au)

# Notice

Rhyolite Ridge Exploration Project

September 21, 2018

Paradigm Minerals USA Corp. (PMU) intends to conduct exploration activities at the Rhyolite Ridge Exploration Project (Project) located in Sections 19, 20, 28, 29, and 32, Township 1 South, Range 37 East (T1S, R37E), Mount Diablo Base and Meridian in Esmeralda County, Nevada (Project Area). PMU plans to drill bore holes, drill and install a ground water monitoring/piezometer well, and conduct test pit excavations, accessed by existing roads and planned overland travel routes. The locations of planned exploration activities are shown on Figure 1, Appendix 1. Planned surface disturbance under the Notice totals **3.96 acres**. PMU files this Notice pursuant to the provisions of 43 Code of Federal Regulations (CFR) 3809.300.

1.  Name of Operator:          Paradigm Minerals USA Corp.

    Name of Corporate Contact:  Matt Weaver, Senior Vice President

    Mailing Address:            Paradigm Minerals USA Corp.
                                241 Ridge Street, Suite 210
                                Reno, Nevada 89501

    Tax Identification Number:  98-0594815

    Owners of Mining Claims:    Paradigm Minerals Arizona Corp
                                241 Ridge Street, Suite 210
                                Reno, Nevada 89501

2.  Bureau of Land Management (BLM) Serial Numbers and Names of Claims on Which Disturbance will Occur:

| Claim Name | NMC # |
| --- | --- |
| SLM 15 | NMC1171550 |
| SLM 17 | NMC1171552 |
| SLM 19 | NMC1171554 |
| SLM 28 | NMC1171563 |
| SLM 30 | NMC1171565 |
| SLM 32 | NMC1171567 |
| SLM 34 | NMC1171569 |
| SLM 53 | NMC1171588 |
| SLM 55 | NMC1171590 |
| SLM 57 | NMC1171592 |
| SLM 58 | NMC1171593 |
| SLM 60 | NMC1171595 |
| SLM 62 | NMC1171597 |

| Claim Name | NMC # |
| --- | --- |
| SLM 64 | NMC1171599 |
| SLM 69 | NMC1171604 |
| SLM 7 | NMC1171542 |
| SLM 74 | NMC1171609 |
| SLM 87 | NMC1171622 |
| SLM 88 | NMC1171623 |
| SLM 89 | NMC1171624 |
| SLM 90 | NMC1171625 |
| SLM 91 | NMC1171626 |
| SLM 92 | NMC1171627 |
| SLM 93 | NMC1171628 |
| SLM 94 | NMC1171629 |

3.    <u>Location of Proposed Activities</u>: The Project is located approximately 40 air miles west-southwest from Tonopah (Figure 1) and can be reached from Tonopah by traveling west 34 miles on United States Highway 6, then turning south onto State Highway 265 and traveling 21 miles, just past the town of Silver Peak. Turn west onto Coyote Road and travel another 17 miles until reaching the Project Area. The Project Area is located on the Rhyolite Ridge SW 7 ½ minute United States Geological Survey (USGS) Quadrangle map. The location is shown on Figure 1, Appendix 1.

4.    <u>Existing Disturbance in the Project Area</u>: There are several existing tracks and trails located within the Project Area, as shown on Figure 1.

5.    <u>Project Description</u>: PMU plans to conduct exploration drilling at the Project from up to 11 constructed drill sites, one ground water monitoring/piezometer well site, and 24 test pit excavations accessed via existing roads and planned overland travel routes. Drill sites (including the well site) will be constructed with an average working area of 100 feet long by 50 feet wide. Sumps approximately 20 feet long by ten feet wide by 6.75 feet deep will be excavated within site disturbance to collect drill cuttings and manage fluids. Only two of the 11 planned boring locations and the ground water monitoring/ piezometer well are anticipated to require the use of sumps. The ground water monitoring well will be completed with four-inch diameter steel casing up to 360 feet deep. The test pits will be excavated within working areas with the dimensions of 30 feet long by 30 feet wide. The test pits will be excavated with the approximate dimensions of 20 feet long by three feet wide and up to ten feet deep. Approximately 15,100 linear feet of overland travel routes will be utilized with an approximate disturbance width of six feet (un-disturbed ground between the tracks not included). PMU has justified that the overland travel width of six feet is practical as the geotechnical explorations (test pits and non-well boreholes) will only be accessed once and will be backfilled and abandoned immediately upon completion. PMU's planned exploration activities are shown on Figure 1.

The planned well will be drilled to a depth of 360 feet using a reverse-circulation (RC) rig. The geotechnical holes will be completed with a rotary drill to a maximum depth of 100 feet. Hollow-stem augers will be used to advance the boring through overburden and diamond core drilling will be used to advance the borings in rock. Water for the Project will be obtained by a private contractor. The drill crew and geologists will use 4-wheel drive vehicles to access the site. Support vehicles and equipment for the exploration drilling activities include pick-up trucks, pipe trucks, and water trucks.

The depth to the water table in the areas of proposed drilling is unknown; however, for the bond calculation assumptions, 100 feet below ground surface is assumed for reclamation and hole abandonment estimations.

6.    <u>Approximate Surface Disturbance</u>: The following specifics apply to the Project:

**<u>Planned Surface Disturbance</u>**

- Twenty-four test pit excavation areas with the approximate dimensions of 30 feet long by 30 feet wide = **0.50 acre;**

- Twelve drill sites (including the well site) constructed with the approximate dimensions of 100 feet long by 50 feet wide = **1.38 acres**; and

- Approximately 15,100 linear feet of overland travel routes with a running width (disturbance of two tracks) of six feet = **2.08 acres.**

   **Total Planned Surface Disturbance = 3.96 acres.**

7. <u>Schedule of Activities</u>: PMU anticipates that Project activities will commence in September 2018. Reclamation activities will likely be completed in the Summer of 2020; however, revegetation activities are limited by the time of year during which they can be effectively implemented. Site conditions or yearly climatic variations may require that this schedule be modified to achieve revegetation success. Once a site or road is no longer needed for exploration, the site will be reclaimed.

8. <u>Measures Taken to Prevent Unnecessary or Undue Degradation</u>: Operations will be conducted consistent with 43 CFR 3809.415 and 3809.420.

- Existing access routes and overland travel routes will be used.

- Only nontoxic fluids will be used in the drilling process.

- PMU will not knowingly disturb, alter, injure, or destroy any scientifically important paleontological deposits; or any historical or archaeological site, structure, building, or object. If PMU discovers any cultural or paleontological resource that might be altered or destroyed by operations, the discovery will be left intact and reported to the authorized BLM officer.

- Any survey monuments, witness corners, or reference monuments will be protected to the extent economically and technically feasible.

- Public safety will be maintained throughout the life of the Project. All equipment will be maintained in a safe and orderly manner.

- All solid wastes will be removed from the Project Area and disposed of in a state, federal, or local designated site.

- Hazardous substances utilized at the Project will include diesel fuel, gasoline, and lubricating grease. Approximately 100 gallons of diesel fuel and gasoline will be stored in fuel delivery systems on the drill rig and support vehicles. Approximately 50 pounds of lubricating grease will be stored on the drill rig or transported by drill trucks. In the event that hazardous or regulated materials were spilled, measures will be taken to control the spill and the BLM and the Nevada Division of Environmental Protection (NDEP) will be notified as required. Any hazardous substance spills will be cleaned immediately and any resulting waste will be transferred off site in accordance with all applicable local, state, and federal regulations. Contract drillers will maintain spill kits on site for use in case of a spill.

- PMU will comply with all applicable state and federal fire laws and regulations and all reasonable measures will be taken to prevent and suppress fires in the Project Area.

- Best Management Practices (BMPs) for sediment control will be utilized during construction, operation, and reclamation to minimize sedimentation from disturbed areas. Sumps could include, but not be limited to, fabric or certified weed-free straw bale filter fences, siltation or filter berms, and downgradient drainage channels in order to prevent unnecessary or undue degradation to the environment.

- All drill holes will be abandoned in accordance with the State of Nevada Regulations for Water Well and Related Drilling (Nevada Administrative Code [NAC]/Nevada Revised Statutes [NRS] Chapter 534), specifically per NAC 534.4371.

- All reasonable steps will be taken to minimize the introduction of noxious weeds and to limit the spread of any existing infestations.

9.   <u>Reclamation</u>: Reclamation will be completed to the standards described in 43 CFR 3809.420. Exploration drill sites will be regraded to the natural contour and slope of the surrounding topography and to the pre-Project condition. All spoil piles from sediment trap construction will be stockpiled at drill site locations and recontoured at such time as the drill site will no longer be used. Test pit excavations will be backfilled once the samples are collected. All earthwork will be completed with a Caterpillar Backhoe, or equivalent equipment. Overland travel will be ripped and seeded. Reclamation of the piezometer/ground water monitoring well will be cutting the casing to ground surface, plugging the drill hole with cement, and reclaiming the typical-sized drill pad and sump. The regraded and/or ripped areas will then be seeded with a BLM-approved seed mix, at the appropriate time of year for optimum seed sprouting and plant growth. The seeding will be completed with a manual broadcaster and raked. The reclaimed surfaces will be left in a textured or rough condition (small humps, pits, etc.). The broadcast seed application rate will vary based on the shrub, forb, and grass species selected. Native seed will be used when available. Only certified weed-free seed will be used for reclamation seeding. Post-reclamation maintenance will consist of remedial dirt work and reseeding, if required.

Site monitoring for stability and revegetation success will be conducted on an annual basis, during the spring or fall, or until attainment of the revegetation standards established in the *Nevada Guidelines for Successful Revegetation for the Nevada Division of Environmental Protection, the Bureau of Land Management, and the USDA Forest Service* (Instruction Memorandum #NV 99-013).

10.   <u>Reclamation Cost Estimate</u>: The reclamation cost estimate (Appendix 2), as required by 43 CFR 3809.552, is attached to this Notice. The Standardized Reclamation Cost Estimator, Version 1.4.1, Build 017b including 2018 cost data, with the 2018 Mobilization/Demobilization worksheet was used to estimate reclamation costs for the Project.

The following assumptions have been made in calculating the reclamation cost estimate:

- Twelve constructed drill sites approximately at 100 feet long by 50 feet wide will be recontoured, ripped, and seeded.

- Twenty-four test pits with the approximate excavation dimensions of 20 feet long by three feet wide and 20 feet deep (maximum) will be backfilled. The larger test pit working areas with the approximate dimensions of 30 feet long by 30 feet wide will be recontoured and seeded.

- Abandonment of one ground water monitoring well with a casing diameter of four inches and average depth of 360 feet.

- Approximately 15,100 linear feet of overland travel routes with a running width (disturbance of two tracks only) of six feet will be ripped and seeded.

- A Caterpillar Backhoe, or equivalent equipment, will be used for all reclamation earthwork including recontouring and scarifying sumps. The disturbed area will be seeded by a manual broadcast method and raked.

- The total estimated reclamation cost for the total planned disturbance contained in this Notice is **$33,203.00**.

11.    Signature Page


**Paradigm Minerals USA Corp.**



By _____          Date _____September 21, 2018_____

Matt Weaver, Senior Vice President

# Appendix 1
# Figure and Drill Site/Test Pit/Trenching Schematic



72 miles to Tonopah

**Explanation**

— Existing Road

┈┈ Existing Jeep Trail

**Planned**

■ Test Pit (24)

● Bore Hole (11)

▲ Ground Water Monitoring Well (1)

— Overland Travel (15,100 feet)

Land Status: All BLM

0    1,000    2,000 Feet

**PARADIGM MINERALS USA CORP**

RHYOLITE RIDGE NOTICE

Project Location
and Planned Activities

Figure 1

| Date: | 08/21/2018 | Drawn By: | WDL |
|---|---|---|---|
| Revised: | | Project No. | 3843 |
| Base Map: USGS 7.5' quad: Rhyolite Ridge SW | | | |
| File Name: 3843R_RhyoliteRidge_Notice.mxd | | | |

EM
STRATEGIES

## PROPOSED TEST PIT LOCATIONS

| POINT | NORTHING | EASTING |
|---|---|---|
| TP18–01 | 14,246,148.11 | 2,821,436.90 |
| TP18–02 | 14,245,773.18 | 2,822,227.23 |
| TP18–03 | 14,245,815.36 | 2,822,806.50 |
| TP18–04 | 14,244,697.15 | 2,824,840.55 |
| TP18–05 | 14,244,909.94 | 2,825,125.54 |
| TP18–06 | 14,244,564.12 | 2,825,237.14 |
| TP18–07 | 14,244,655.25 | 2,826,135.40 |
| TP18–08 | 14,244,092.02 | 2,826,069.45 |
| TP18–09 | 14,244,710.48 | 2,826,492.49 |
| TP18–10 | 14,244,545.12 | 2,826,811.94 |
| TP18–11 | 14,242,400.94 | 2,827,588.96 |
| TP18–12 | 14,243,882.75 | 2,821,452.59 |
| TP18–13 | 14,243,184.06 | 2,821,738.74 |
| TP18–14 | 14,241,919.30 | 2,823,035.70 |
| TP18–15 | 14,241,642.89 | 2,823,715.68 |
| TP18–16 | 14,241,151.94 | 2,823,049.10 |
| TP18–17 | 14,241,141.90 | 2,824,170.92 |
| TP18–18 | 14,240,730.37 | 2,823,497.69 |
| TP18–19 | 14,239,673.47 | 2,823,341.12 |
| TP18–20 | 14,240,128.39 | 2,823,882.80 |
| TP18–21 | 14,240,678.90 | 2,824,772.85 |
| TP18–22 | 14,238,988.20 | 2,823,900.08 |
| TP18–23 | 14,239,316.44 | 2,824,430.24 |
| TP18–24 | 14,239,840.47 | 2,825,156.32 |

## PROPOSED BOREHOLE LOCATIONS

| POINT | NORTHING | EASTING | DEPTH |
|---|---|---|---|
| BH18–01 | 14,244,715.42 | 2,825,228.66 | 25.00 |
| BH18–02 | 14,245,154.87 | 2,825,735.34 | 40.00 |
| BH18–03 | 14,245,142.47 | 2,825,350.46 | 40.00 |
| BH18–04 | 14,244,850.44 | 2,825,568.87 | 25.00 |
| BH18–05 | 14,244,410.98 | 2,826,317.99 | 40.00 |
| BH18–06 | 14,244,283.11 | 2,825,821.49 | 40.00 |
| BH18–07 | 14,241,764.00 | 2,822,810.11 | 40.00 |
| BH18–08 | 14,241,549.57 | 2,824,164.93 | 40.00 |
| BH18–09 | 14,241,038.18 | 2,823,036.42 | 40.00 |
| BH18–10 | 14,239,061.97 | 2,824,529.15 | 100.00 |
| BH18–11 | 14,241,419.24 | 2,823,348.44 | 100.00 |

VAT LEACH CELLS

ROM STOCKPILES

TRUCK SHOP
TIRE SHOP
TRUCK WASH

OUTLINE OF PREFERRED ALTERNATIVE

NATURAL SPRING/SEEP

NATURAL SPRING/SEEP

N 14245000
N 14242500
N 14240000

**LEGEND:**

— EXISTING GROUND CONTOURS

— EXISTING ROADS/TRAILS

– – – PROJECT BOUNDARY

– – – GEOTECHNICAL SITE ACCESS ROAD

REFERENCE: SPCS NVW USft NAD83

0   500   1000 FEET

| DESCRIPTION OF DISTURBANCE | DIMENSION OF DISTURBANCE | PUBLIC LAND (ACRES) |
|---|---|---|
| GEOTECHNICAL TEST PITS | (24) 30 FEET BY 30 FEET | 0.50 |
| GEOTECHNICAL BORE HOLES | (11) 40 FEET BY 100 FEET | 1.01 |
| GEOTECHNICAL SITE ACCESS ROADS | 6 FEET WIDE BY 14,000 FEET | 1.93 |
| TOTAL | | 3.44 |

DRAFT



CLIENT: PARADIGM MINERALS USA CORPORATION

PROJECT: RYHOLITE RIDGE MINE TRADE–OFF STUDY

TITLE: GEOTECHNICAL INVESTIGATION

FILENAME: 350.0373.005.F2—rev2

FIGURE NO. 1   REVISION 2

TEST PIT PAD DISTURBANCE AREA 30'X30'
BORE HOLE PAD DISTURBANCE AREA 40'X100'

EXCAVATION
TRENCH

3'

TEMPORARY STOCKPILE
(TO BE USED AS
BACKFILL IN TRENCH)

TEMPORARY STOCKPILE
(TO BE USED FOR
SAMPLING AND
BACKFILL IN TRENCH)

20'

EXCAVATOR

P:\Projects\Montana Projects\350.0373.005 Rhyolite Ridge TradeOff and Geotech\A—CAD\FIGS\350.0373.005F17.dwg—8/3/2018 12:17 PM

| NewFields | CLIENT | PARADIGM MINERALS USA CORPORATION |
|-----------|--------|-----------------------------------|
| | PROJECT | RHYOLITE RIDGE MINE |
| | TITLE | TEST PIT AND BORE HOLE EXCAVATION LAYOUT AND DISTURBANCE AREA |

| FILENAME |
|----------|
| 350.0373.005F17 |

| FIGURE NO. | REVISION |
|------------|----------|
| 2 | A |

# Appendix 2
# Reclamation Cost Estimate

**Closure Cost Estimate**
**Property Information**

**Enter Data Below in Green and Blue Spaces**

## STANDARDIZED RECLAMATION COST ESTIMATOR

**Version 1.4.1**
**Build 017b (revised to work with Excel 2016 - 24 Oct 2016)**
**Approved for use in Nevada, August 1, 2012**

### COST DATA FILE INFORMATION

| | |
|---|---|
| File Name: | 3843I.Rhyolite Ridge Notice.RCE.V2.xlsm |
| Cost Data File: | SRCE_Cost_Data_File_1_12_Std_2018.xlsm |
| Cost Data Date: | August 1, 2018 |
| Cost Data Basis: | User Data | Data Cost Units: Imperial |
| Author/Source: | Nevada Division of Environmental Protection (NDEP) & NV BLM |

### PROJECT INFORMATION

| | |
|---|---|
| Property/Mine Name: | Rhyolite Ridge Exploration Project | Property Code: |
| Project Name: | Rhyolite Ridge Exploration Project |
| Date of Submittal: | September 2018 | Average Altitude: 5000 ft. |
| Select One: | ◉ Notice or Sm Exploration Plan   ○ Lg Exploration Plan   ○ Mine Operation |
| Select One: | ○ Private Land   ◉ Public or Public/Private |
| Cost Estimate Type: | Surety |
| Cost Basis Category: | S. Nevada Notice Level |
| Cost Basis Description: | **Clark, Esmeralda, Lincoln and Nye Counties** |

Copyright© 2004-2011
SRCE Software. All Rights Reserved

**Bond Cost Estimate**
**Cost Summary**

**Project Name: Rhyolite Ridge Exploration Project**
**Project Date: September 2018**
**Model Version: Version 1.4.1**
**File Name: 3843I.Rhyolite Ridge Notice.RCE.V2.xlsm**

| A. Earthwork/Recontouring | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Exploration | $2,218 | $2,973 | $12 | $5,203 |
| Exploration Roads & Drill Pads | $1,248 | $1,932 | $0 | $3,180 |
| Roads | $0 | $0 | $0 | $0 |
| Well Abandonment | $383 | $132 | $3 | $518 |
| Pits | $0 | $0 | N/A | $0 |
| Quarries & Borrow Areas | $0 | $0 | $0 | $0 |
| Underground Openings | $0 | $0 | $0 | $0 |
| Process Ponds | $0 | $0 | $0 | $0 |
| Heaps | $0 | $0 | $0 | $0 |
| Waste Rock Dumps | $0 | $0 | $0 | $0 |
| Landfills | $0 | $0 | $0 | $0 |
| Tailings | $0 | $0 | $0 | $0 |
| Foundation & Buildings Areas | $0 | $0 | $0 | $0 |
| Yards, Etc. | $0 | $0 | $0 | $0 |
| Drainage & Sediment Control | $0 | $0 | $0 | $0 |
| Generic Material Hauling | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| **Subtotal** | **$3,849** | **$5,037** | **$15** | **$8,901** |
| | | | | |
| Mob/Demob if included in Other User sheet | $0 | $0 | $0 | $0 |
| Mob/Demob | $5,454 | $5,454 | | $10,908 |
| **Subtotal "A"** | **$9,303** | **$10,491** | **$15** | **$19,809** |

| B. Revegetation/Stabilization | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Exploration | $100 | $38 | $73 | $211 |
| Exploration Roads & Drill Pads | $468 | $178 | $1,547 | $2,193 |
| Roads | $0 | $0 | $0 | $0 |
| Well Abandonment | | | | N/A |
| Pits | $0 | $0 | $0 | $0 |
| Quarries & Borrow Areas | $0 | $0 | $0 | $0 |
| Underground Openings | | | | N/A |
| Process Ponds | $0 | $0 | $0 | $0 |
| Heaps | $0 | $0 | $0 | $0 |
| Waste Rock Dumps | $0 | $0 | $0 | $0 |
| Landfills | $0 | $0 | $0 | $0 |
| Tailings | $0 | $0 | $0 | $0 |
| Foundation & Buildings Areas | $0 | $0 | $0 | $0 |
| Yards, Etc. | $0 | $0 | $0 | $0 |
| Drainage & Sediment Control | $0 | $0 | $0 | $0 |
| Generic Material Hauling | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| **Subtotal "B"** | **$568** | **$216** | **$1,620** | **$2,404** |

| C. Detoxification/Water Treatment/Disposal of Wastes** | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Process Ponds/Sludge | | | | $0 |
| Heaps | | | | $0 |
| Dumps (Waste & Landfill) | | | | $0 |
| Tailings | | | | $0 |
| Surplus Water Disposal | | | | $0 |
| Monitoring | | | | $0 |
| Miscellaneous | | | | $0 |
| Solid Waste - On Site | $0 | $0 | N/A | $0 |
| Solid Waste - Off Site | | | | $0 |
| Hazardous Materials | | | | $0 |
| Hydrocarbon Contaminated Soils | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| **Subtotal "C"** | **$0** | **$0** | **$0** | **$0** |

| D.  Structure, Equipment and Facility Removal, and Misc. | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Foundation & Buildings Areas | $0 | $0 | $0 | $0 |
| Other Demolition | $0 | $0 | $0 | $0 |
| Equipment Removal | $0 | $0 | $0 | $0 |
| Fence Removal | $0 | $0 | | $0 |
| Fence Installation | $0 | $0 | $0 | $0 |
| Culvert Removal | $0 | $0 | N/A | $0 |
| Pipe Removal | $0 | $0 | N/A | $0 |
| Powerline Removal | $0 | | | $0 |
| Transformer Removal | $0 | | | $0 |
| Rip-rap, rock lining, gabions | $0 | $0 | $0 | $0 |
| Other Misc. Costs | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| **Subtotal "D"** | **$0** | **$0** | **$0** | **$0** |

| E.  Monitoring | Labor [1] | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Reclamation Monitoring and Maintenance | $4,145 | $502 | $162 | $4,809 |
| Ground and Surface Water Monitoring | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| **Subtotal "E"** | **$4,145** | **$502** | **$162** | **$4,809** |

| F.  Construction Management & Support | Labor | Equipment [2] | Materials | Total |
|---|---|---|---|---|
| Construction Management | $0 | $0 | N/A | $0 |
| Construction Support | $0 | $0 | $0 | $0 |
| Road Maintenance | $0 | $0 | $0 | $0 |
| Other User Costs (from Other User sheet) | $0 | $0 | $0 | $0 |
| Other** | | | | $0 |
| **Subtotal "F"** | **$0** | **$0** | **$0** | **$0** |

| Subtotal Operational & Maintenance Costs | Labor [1] | Equipment [2] | Materials [3] | Total |
|---|---|---|---|---|
| **Subtotal A through F** | **$14,016** | **$11,209** | **$1,797** | **$27,022** |

** Other Operator supplied costs - additional documentation required.

Detailed Cost Estimate
Cost Summary

**Project Name: Rhyolite Ridge Exploration Project**
**Project Date: September 2018**
**Model Version: Version 1.4.1**
**File Name: 3843I.Rhyolite Ridge Notice.RCE.V2.xlsm**

| Indirect Costs | | Include? | Total |
|---|---|---|---|
| 1. Engineering, Design and Construction (ED&C) Plan (7) | | | N/A |
| 2. Contingency (8) | | | N/A |
| 3. Insurance (9) | $210 | | $210 |
| 4. Performance Bond (10) | | | N/A |
| 5. Contractor Profit (11) | | | $2,702 |
| 6. Contract Administration (12) | | | $2,702 |
| 7. Government Indirect Cost (13) | | | $567 |
| **Subtotal Add-On Costs** | | | **$6,181** |
| Total Indirect Costs as % of Direct Cost | | | 23% |

| GRAND TOTAL | | | **$33,203** |
|---|---|---|---|

| Administrative Cost Rates (%) | | | | | |
|---|---|---|---|---|---|
| | **Cost Ranges for Indirect Cost Percentages** | | | | |
| | <= | <= | <= | > | |
| 1. Engineering, Design and Construction (ED&C) Plan (7) | $1,000,000 | $25,000,000 | | $25,000,000 | Small Plan |
| Variable Rate | 8% | 6% | | 4% | 0% |
| | <= | <= | <= | > | |
| 2. Contingency (8) | $500,000 | $5,000,000 | $50,000,000 | $50,000,000 | Small Plan |
| Variable Rate | 10% | 8% | 6% | 4% | 0% |
| 3. Insurance (9) | 1.5% of labor costs | | | | |
| 4. Bond (10) | 3.0% of the O&M costs if O&M costs are >$100,000 | | | | |
| 5. Contractor Profit (11) | 10% of the O&M costs | | | | |
| | <= | <= | <= | > | |
| 6. Contract Administration (12) | $1,000,000 | $25,000,000 | | $25,000,000 | |
| Variable Rate | 10% | 8% | | 6% | |
| Government Indirect Cost (13) | 21% of contract administration costs | | | | |

**RECLAMATION COST ESTIMATION SUMMARY SHEET FOOTNOTES**
1. Federal construction contracts require Davis-Bacon wage rates for contracts over $2,000. Wage rate estimates may include base pay, payroll loading,
2. The reclamation cost estimate must include the estimated plugging cost of at least one drill hole for each active drill rig in the project area. Where the
3. Miscellaneous items should be itemized on accompanying worksheets.
4. Fluid management should be calculated only when mineral processing activities are involved. Fluid management represents the costs of maintaining
5. Handling of hazardous materials includes the cost of decontaminating, neutralizing, disposing, treating and/or isolating all hazardous materials used,
6. Any mitigation measures required in the Plan of Operations must be included in the reclamation cost estimate. Mitigation may include measures to avoid,
7. Engineering, design and construction (ED&C) plans are often necessary to provide details on the reclamation needed to contract for the required work. To
8. A contingency cost is included in the reclamation cost estimation to cover unforeseen cost elements. Calculate the contingency cost as a percentage of the
9. Insurance premiums are calculated at 1.5% of the total labor costs. Enter the premium amount if liability insurance is not included in the itemized unit
10. Federal construction contracts exceeding $100,000 require both a performance and a payment bond (Miller Act, 40 USC 270et seq.). Each bond premium
11. For Federal construction contracts, use 10% of estimated O&M cost for the contractor's profit.
12. To estimate the contract administration cost, use 6 to 10% of the operational and maintenance (O&M) cost. Calculate the contract administration cost as a
13. Government indirect cost rate is 21% of the contract administration costs.

Copyright © 2004 - 2008
SRCE Software. All Rights Reserved.

Closure Cost Estimate
Exploration

**Project Name:** Rhyolite Ridge Exploration Project- Notice or Exploration
**Date of Submittal:** September 2018
**File Name:** 3843I.Rhyolite Ridge Notice.RCE.V2.xlsm
**Model Version:** Version 1.4.1
**Cost Data:** User Data
**Cost Data File:** SRCE_Cost_Data_File_1_12_Std_2018.xlsm
**Cost Estimate Type:** Surety     **Cost Basis:** S. Nevada Notice Level

| Exploration - Cost Summary | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Hole Abandonment Costs | $383 | $132 | $12 | $527 |
| Trench Backfilling Costs | $1,835 | $2,841 | | $4,676 |
| Subtotal Earthworks | $2,218 | $2,973 | $12 | $5,203 |
| Trench Revegetation Costs | $100 | $38 | $73 | $211 |
| TOTALS | $2,318 | $3,011 | $85 | $5,414 |

### Exploration Drillhole Abandonment - User Input

| Facility Description | | | Hole Plugging | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Description (required) | ID Code | Hole Type (select) | Diameter in | Total Number of Holes | Max Holes Open at One Time | Casing to Remove ft | Average Depth of Hole[1] ft bgs | Depth to Water ft bgs | Hole Plug Method (select) |
| 1  Shallow Borehole Drilling | | Rotary | 8.0 | 11.0 | 1.0 | 0.0 | 100.0 | 100.0 | Grout + Backfill |

Notes:
1. If core holes are pre-drilled, use length of hole below pre-drilled length
2. If Top Plug is selected, assumes maximum 1/2hr laborer time to place plug and backfill with cuttings/soil (including move-to/set up time).
Geotechnical boreholes will be drilled to a maximum depth of 100 feet; therefore, 100 feet is included to maintain a conservative abandonment estimate.

### Exploration Trenches - User Input

| Facility Description | | | Trench Parameters | | | | Backfill | | | Revegetation | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description (required) | ID Code | Trench Length ft | Trench Depth ft | Trench Bottom Width ft | Trench Sideslope Angle degrees | Additional Hrs for Walk-in[1] hr | Backfill Material (select) | Cut Material Type (select) | Backfilling Fleet (select) | Seed Mix (select) | Mulch (select) | Fertilizer (select) |
| 1  Test Pit Excavations (24) 20-foot long trenches | | 480 | 20.0 | 3.0 | 85.0 | 1.0 | 1 | Alluvium | Small Dozer | Mix 3 | None | None |

Notes:
1. Include one-way hours necessary to walk equipment in from drop-off point to work area
2. Material Types are used for density correction based on material densities in Caterpillar Performance Handbook material density table
Trench length  = 24* 20 feet
Trenches will have a maximum depth of 20 feet.

### Exploration Drillhole Abandonment

| Description (required) | Vol/foot of depth ft3 | Hole Plugging Material[1] | Total Grout Volume[2] cy | Total Cuttings Volume cy | Total Top Seal Volume[3,4] cy | Total Drillhole Abandon. Hours[6,7] hrs | Casing Removal Labor Cost[5] $ | Casing Removal Equipment Cost $ | Plugging Labor Cost $ | Plugging Equipment Cost $ | Plugging Material Cost $ | Top Seal Material Cost[2,9] $ | Total Cost[6,7] $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1  Shallow Borehole Drilling | 0.350 | Cuttings | 0.00 | 0.39 | 0.32 | 3 | $0 | $0 | $383 | $132 | $0 | $12 | $527 |
| | | | 0.39 | 0.32 | 3 | | $0 | $0 | $383 | $132 | $0 | $12 | $527 |

Notes:
1. Assumes grout backfill from bottom of hole to 50' (15.24m) above static water level, up to 10' (3m) from top of hole
2. Assumes 25% loss to formation for grout backfill
3. If "Top Plug" hole plug method is used, assumes physical plug installed without backfill, grout or cement. Not available option for Nevada projects
4. Assumes top 20' (6 m) of hole is plugged with cement if "Grout Only", "Backfill + Grout", or "Cement Plug" hole plug method are chosen.
5. Assumes that a) casing is not cemented entire length, b) does not include temporary surface casing
6. Assumes minimum 1 hr per hole for abandonment (excluding move-to and casing removal)
7. Assumes fixed hours per hole for setup & tear-down and moving between holes (see Productivity Sheet) per drill hole (includes rig time if grouting required, labor crew only if cuttings backfill only)

**Closure Cost Estimate**
**Exploration**

Project Name:  Rhyolite Ridge Exploration Project- Notice or Exploration
Date of Submittal:  September 2018
File Name:  3843I.Rhyolite Ridge Notice.RCE.V2.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety     Cost Basis: S. Nevada Notice Level

| Exploration - Cost Summary | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Hole Abandonment Costs | $383 | $132 | $12 | $527 |
| Trench Backfilling Costs | $1,835 | $2,841 | | $4,676 |
| Subtotal Earthworks | $2,218 | $2,973 | $12 | $5,203 |
| Trench Revegetation Costs | $100 | $38 | $73 | $211 |
| TOTALS | $2,318 | $3,011 | $85 | $5,414 |

## Exploration Trenches - Calculations



**Exploration Trench Volume Calculation**

Trench Volume = Trench Length  x Cross Sectional Area

**Dozing & Ripping/Scarifying Calculations**

**Dozing:** Dozing distance = 1/2 trench length or 400 ft (max push) whichever is less
Assumes flat push (grade correction factor = 1)

**Revegetation:** 10 ft added to trench width to account for revegetation under spoil pile

## Exploration Trenches - Backfill/Regrading Costs

Productivity = Dozer Productivity x Grade Correction x Density Correction x Operator (0.75) x Material x Visibility x Job Efficiency (0.83)

| | Description (required) | Trench Backfill Volume | Dozer Push Distance | Equipment Productivity | Dozing Material | Density Correction | Backfilling Fleet | Corrected Hourly Productivity | Total Dozer Hours | Trench Backfill Labor Cost | Trench Backfill Equipment Cost | Total Trench Backfill Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | LCY (BCY+30%) | ft | yd3/hr | | | | yd3/hr | hr | $ | $ | $ |
| 1 | Test Pit Excavations (24) 20-foot long trenches | 2,196 | 240 | 184 | 1.00 | 0.79 | D6R | 90 | 25 | $1,835 | $2,841 | $4,676 |
| | | 2,196 | | | | | | | 25 | $1,835 | $2,841 | $4,676 |

## Exploration Trenches - Revegetation Costs

| | Description (required) | Surface Area | Revegetation Labor Cost | Revegetation Equipment Cost | Revegetation Material Cost | Total Revegetation Cost |
|---|---|---|---|---|---|---|
| | | acres | $ | $ | $ | $ |
| 1 | Test Pit Excavations (24) 20-foot long trenches | 0.20 | $100 | $38 | $73 | $211 |
| | | 0.20 | $100 | $38 | $73 | $211 |

Closure Cost Estimate
Expl. Roads & Pads

**Project Name:  Rhyolite Ridge Exploration Project- Notice or Exploration**
**Date of Submittal:  September 2018**
**File Name:  3843I.Rhyolite Ridge Notice.RCE.V2.xlsm**
**Model Version: Version 1.4.1**
**Cost Data: User Data**
**Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm**
**Cost Estimate Type: Surety      Cost Basis: S. Nevada Notice Level**

| Exploration Roads & Pads - Cost Summary | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Grading Costs | $1,248 | $1,932 | N/A | $3,180 |
| Cover Placement Cost | $0 | $0 | N/A | $0 |
| Ripping/Scarifying Cost | $0 | $0 | N/A | $0 |
| Subtotal Earthworks | $1,248 | $1,932 | N/A | $3,180 |
| Revegetation Cost | $468 | $178 | $1,547 | $2,193 |
| TOTALS | $1,716 | $2,110 | $1,547 | $5,373 |

| Exploration Roads & Pads - User Input | | | You must fill in ALL green cells and relevant blue cells in this section for each road | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Facility Description** | | | **Physical (1) - MANDATORY** | | | | | | | | | **User Overrides** | | **Growth Media** | | | |
| Description (required) | ID Code | Underlying Ground Slope % grade | Ungraded Slope _H:1V | Cut Slope degrees | Road + Drill Pad Length ft | Road Width ft | Number of Drill Pads | Individual Sump Volume cy | Drill Pad Width ft | Drill Pad Length ft | Slope Replacement Percent % | Regrade Volume (if calculated elsewhere) cy | Disturbed Area (if calculated elsewhere) acres | Growth Media Thickness in | Distance to Growth Media Stockpile ft | Slope from Road to Stockpile % grade |
| 1 | Planned Drill Sites (including MW Site) | | 10.0 | 1.3 | 35.0 | 1,200 | 0.0 | 12 | 52 | 50.0 | 100 | 100% | | | | | |
| 2 | Planned Test Pit Working Area | | 10.0 | 1.3 | 35.0 | 720 | 0.0 | 24 | 0 | 30.0 | 30 | 100% | | | | | |
| 3 | Planned Overland Travel | | 0.0 | 0.0 | 0.0 | 15,100 | 6.0 | 0 | 0 | 0.0 | 0 | 0% | | | | | |

Notes:
1. All Physical parameters must be input even if manual overrides for volume or area are used.
2. Slope replacement refers to the percentage of cut volumn replaced during regrading.
3. If Slope from facility to borrow source is >20, downhill travel time may be underestimated due to limitation of uphill travel time curves and downhill speed tables from CAT Handbook (see Productivity Sheet)
4. Sump volume will be applied to all roads on slopes <20%. On slopes >20% pad width (i.e. cut volume) should be adequate to account for sump volume.

| Exploration Roads & Pads - User Input (cont.) | | You must fill in ALL green cells and relevant blue cells in this section for each road | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Grading** | | | **Growth Media** | | | **Revegetation** | | | | |
| Description (required) | Regrade Material Condition (select) | Cut Material Type (select) | Recontouring Equipment Fleet (select) | Additional Hrs for Walk-in [1] | Growth Media Material Type (select) | Growth Media Placement Equipment Fleet (select) | Maximum Fleet Size (user override) | Additional Hrs for Walk-in [1] | Seed Mix (select) | Mulch (select) | Fertilizer (select) | Scarifying/ Ripping? (select) | Ripping Fleet (select) |
| 1 | Planned Drill Sites (including MW Site) | 1 | LS - broken | Small Dozer | 1.0 | | | | | Mix 3 | None | None | No | |
| 2 | Planned Test Pit Working Area | 1 | LS - broken | Small Dozer | 1.0 | | | | | Mix 3 | None | None | No | |
| 3 | Planned Overland Travel | 1 | LS - broken | Small Dozer | 1.0 | | | | | Mix 3 | None | None | No | |

Notes:
1. Include one-way hours necessary to walk equipment in from drop-off point to work area
2. Material Types are used for density correction based on material densities in Caterpillar Performance Handbook material density table

Closure Cost Estimate
Expl. Roads & Pads

**Project Name:  Rhyolite Ridge Exploration Project- Notice or Exploration**
**Date of Submittal:  September 2018**
**File Name:  3843I.Rhyolite Ridge Notice.RCE.V2.xlsm**
**Model Version: Version 1.4.1**
**Cost Data: User Data**
**Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm**
**Cost Estimate Type: Surety      Cost Basis: S. Nevada Notice Level**

| Exploration Roads & Pads - Cost Summary | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Grading Costs | $1,248 | $1,932 | N/A | $3,180 |
| Cover Placement Cost | $0 | $0 | N/A | $0 |
| Ripping/Scarifying Cost | $0 | $0 | N/A | $0 |
| Subtotal Earthworks | $1,248 | $1,932 | | $3,180 |
| Revegetation Cost | $468 | $178 | $1,547 | $2,193 |
| TOTALS | $1,716 | $2,110 | $1,547 | $5,373 |

## Exploration Roads & Pads - Calculations

### Regrading Volume and Footprint Volume



Disturbed slope length = $c_1 + c_2$
Disturbed footprint width = Disturbed slope length x cos(Original slope)
Disturbed slope area = Disturbed slope length x Road length
Disturbed footprint area = Disturbed footprint width x Road length
Assumes 20% swell

**Figure 1 - Regrading Volume Calculation**

Will not allow dozer for slopes greater than 30%          **Swell Factor:**     1.2
For dozer regrading push distance = road width
Assumes dozer push is uphill
Assumes minimum push distance of 100 ft

### Ripping/Scarifying Calculations

Minimum 1 hr ripping/scarifying time per area
Number of passes = Final slope length ÷ Grader width
Travel distance = Number of passes x  Road length
Total hours = (Travel distance ÷ Grader productivity) + (Number of passes x Grader maneuver time)
For dozer regrading assumes push distance = 3 x road width

### Revegetation Calculations

Minimum of 1 acre crew time per area

Closure Cost Estimate
Expl. Roads & Pads

**Project Name:  Rhyolite Ridge Exploration Project- Notice or Exploration**
**Date of Submittal:  September 2018**
**File Name:  3843l.Rhyolite Ridge Notice.RCE.V2.xlsm**
**Model Version: Version 1.4.1**
**Cost Data: User Data**
**Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm**
**Cost Estimate Type: Surety      Cost Basis: S. Nevada Notice Level**

| Exploration Roads and Pads - Cost Summary | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Grading Costs | $1,248 | $1,932 | N/A | $3,180 |
| Cover Placement Cost | $0 | $0 | N/A | $0 |
| Ripping/Scarifying Cost | $0 | $0 | N/A | $0 |
| Subtotal Earthworks | $1,248 | $1,932 | | $3,180 |
| Revegetation Cost | $468 | $178 | $1,547 | $2,193 |
| TOTALS | $1,716 | $2,110 | $1,547 | $5,373 |

**Inputting Exploration Roads and Drill Pads**



*EXAMPLE: Drill road with two drill pads:*

Road width = 15                Road length = 800
Drill pad width = 30           Drill pad length = 100

1) Total road length = Road length + (number of drill pads x
   drill pad length):
        Total road length = 800 + (2 x 100)
                          = 1000
2) Enter road length = 1000
3) Enter road and drill pad widths
4) Enter number of pads = 2
5) Enter length of drill pad = 100

**Closure Cost Estimate**
**Expl. Roads & Pads**

Project Name:  Rhyolite Ridge Exploration Project- Notice or Exploration
Date of Submittal:  September 2018
File Name:  3843I.Rhyolite Ridge Notice.RCE.V2.xlsm
Model Version: Version 1.4.1
Cost Data: User Data
Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm
Cost Estimate Type: Surety        Cost Basis: S. Nevada Notice Level

| Exploration Roads & Pads - Cost Summary | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Grading Costs | $1,248 | $1,932 | N/A | $3,180 |
| Cover Placement Cost | $0 | $0 | N/A | $0 |
| Ripping/Scarifying Cost | $0 | $0 | N/A | $0 |
| Subtotal Earthworks | $1,248 | $1,932 | | $3,180 |
| Revegetation Cost | $468 | $178 | $1,547 | $2,193 |
| TOTALS | $1,716 | $2,110 | $1,547 | $5,373 |

**Exploration Roads & Pads - Regrading Costs**

| | Description (required) | Total Road Length ft | Total Drill Pad Length ft | Regrading Volume cy | Recontouring Fleet | Equipment Productivity cy/hr | Total Equipment Hours [1] hr | Total Labor Cost $ | Total Equipment Cost $ | Total Regrading Cost $ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Planned Drill Sites (including MW Site) | 0 | 1,200 | 2,382 | D6R | 93 | 13 | $954 | $1,477 | $2,431 |
| 2 | Planned Test Pit Working Area | 0 | 720 | 380 | D6R | 93 | 4 | $294 | $455 | $749 |
| 3 | Planned Overland Travel | 15,100 | 0 | | Material Type | | | $0 | $0 | $0 |
| | | 15,100 | 1,920 | 2,762 | | | 17 | $1,248 | $1,932 | $3,180 |

(1) Includes walk-in time based on distance and travel speed (see Productivity sheet for speeds)

**Exploration Roads & Pads - Growth Media Costs**

| | Description (required) | Growth Media Volume cy | Growth Media Replacement Fleet | Fleet Productivity LCY/hr | Number of Trucks/ Scrapers | Total Fleet Hours | Total Labor Cost $ | Total Equipment Cost $ | Total Growth Media Cost $ |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Planned Drill Sites (including MW Site) | | | | | | $0 | $0 | $0 |
| 2 | Planned Test Pit Working Area | | | | | | $0 | $0 | $0 |
| 3 | Planned Overland Travel | | | | | | $0 | $0 | $0 |
| | | | | | | | $0 | $0 | $0 |

**Exploration Roads & Pads - Scarifying/Revegetation Costs**

| | Description (required) | Surface Area acres | Ripping/ Scarifying Fleet | Ripping Hours hrs | Ripping Labor Costs $ | Ripping Equipment Cost $ | Total Ripping Costs $ | Revegetation Labor Cost $ | Revegetation Equipment Cost $ | Revegetation Material Cost $ | Total Revegetation Cost $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Planned Drill Sites (including MW Site) | 1.60 | | | | | | $160 | $61 | $581 | $802 |
| 2 | Planned Test Pit Working Area | 0.58 | | | | | | $100 | $38 | $211 | $349 |
| 3 | Planned Overland Travel | 2.08 | | | | | | $208 | $79 | $755 | $1,042 |
| | | 4.26 | | | $0 | $0 | $0 | $468 | $178 | $1,547 | $2,193 |

**Closure Cost Estimate**
**Well Abandonment**

**Project Name:** Rhyolite Ridge Exploration Project- Notice or Exploration
**Date of Submittal:** September 2018
**File Name:** 3843I.Rhyolite Ridge Notice.RCE.V2.xlsm
**Model Version:** Version 1.4.1
**Cost Data:** User Data
**Cost Data File:** SRCE_Cost_Data_File_1_12_Std_2018.xlsm
**Cost Estimate Type:** Surety      **Cost Basis:** S. Nevada Notice Level

### Well Abandonment

|  | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Production, Dewatering, Infiltration Wells | $0 | $0 | $0 | $0 |
| Monitoring Wells | $383 | $132 | $3 | $518 |
| TOTALS | $383 | $132 | $3 | $518 |

### Production, Dewatering and Infiltration Well Closure

| Description (required) | ID Code | Number of Holes | Casing Diam in | Average Depth[1] ft bgs | Depth to First Water ft bgs | Original Static Water Level ft bgs | Top of Slotted Casing[2] ft | Blank Casing Below Top of Screen[2] ft | Type of Pump (if any) (select) | Depth to Pump ft bgs | Hole Plug Method (select) | Casing Volume per ft cf | Perforation Length[3,4] ft | Grout Volume per Hole[4,5] cy | Cement Volume per Hole[6] cy | Inert Media Volume per Hole[7] cy | Pump Removal Labor Cost $ | Pump Removal Equip Cost $ | Perf Labor Cost $ | Perf Equip Cost[8] $ | Grout + Cement Labor Cost[9] $ | Grout + Cement Equip Cost[9] $ | Grout + Cement Material Cost $ | Inert Media Labor Cost[10] $ | Inert Media Equip Cost[9] $ | Total Cost $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

(1) For previously abandoned holes enter "0" for depth
(2) Wells abandoned per Nevada Administrative Code (NAC 534.420). Hole grouted and perforated from bottom to 50 feet (15.24m) above the top of the screen, or first water encountered or original static water level, depending on vertical hydraulic gradient and well construction parameters. Inert media (cuttings or alluvium) used from top of grout to top seal.
(3) Perforation length = amount of blank casing below first water (for confined aquifers) or predicted recovered water table (unconfined aquifers) + 50 feet (15.24m) of blank casing above water table
(4) Assumes 50' (15.24m) sanitary seal at top of hole. Therefore, perforation and grouting only required to bottom of sanitary seal.
(5) Assumes 100% loss to formation for grout (abandonile) for screened and perforated sections.
(6) Assumes 20' (6m) top seal of cement in casing only. See note 4.
(7) Inert material is cuttings or alluvium sourced locally.
(8) Includes perforation tool wear cost/ft of perforation (see Productivity Sheet).
(9) See Productivity Sheet for hourly production. Minimum 1 hr per hole + fixed hours per hole for move and setup. If no perforation required, use standard drill rig.
(10) See Productivity Sheet for hourly production. Minimum 1 hr per hole.

Notes:

### Monitoring Well Closure

| | Description (required) | ID Code | Number of Holes | Casing Diam in | Average Depth ft bgs | Top of Screen[1] ft bgs | Hole Plug Method[1] (select) | Casing Volume per ft cf | Grout Volume per Well[2,3] cy | Cement Volume per Hole[4] cy | Inert Backfill Volume per Hole[5] cy | Total Grouting Hours/ Hole hr | Total Inert Media Hours/ Hole hr | Grout + Cement Labor Cost[6] $ | Grout + Cement Equip Cost[6] $ | Grout + Cement Material Cost $ | Inert Material Labor Cost[7] $ | Inert Material Equip Cost[7] $ | Total Cost $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | GW/Piezometer Well |  | 1 | 4.0 | 360 | 300 | Cement Pl | 0.090 |  | 0.08 | 0.77 |  | 3.0 | $0 | $0 | $3 | $383 | $132 | $518 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | $0 | $0 | $3 | $383 | $132 | $518 |

Wells abandoned per NAC 534.420 with bentonite grout placed to 50 feet above the top of the screen (see note 1).
(1) Assumes top of screen is at or above the static water level (in unconfined aquifers) or the depth of first water encountered (in confined aquifers).
(2) Assumes 25% loss to formation for grouting
(3) Grouting only required to 50' (15.24m) above the top of screen because monitor wells are constructed with a seal in the annular space.
(4) Assumes top 20' (6m) plugged with cement.
(5) Assumes hole plugged with inert material (cuttings or alluvium) above grout up to cement surface plug.
(6) See Productivity Sheet for hourly production. Minimum 1 hr per hole + fixed hours per hole for move and setup (see Productivity Sheet).
(7) See Productivity Sheet for hourly production. Minimum 1 hr per hole.

Notes:

Closure Cost Estimate
Well Abandonment

**Project Name:  Rhyolite Ridge Exploration Project- Notice or Exploration**
**Date of Submittal:  September 2018**
**File Name:  3843l.Rhyolite Ridge Notice.RCE.V2.xlsm**
**Model Version: Version 1.4.1**
**Cost Data: User Data**
**Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm**
**Cost Estimate Type: Surety      Cost Basis: S. Nevada Notice Level**

| Well Abandonment | Labor | Equipment | Materials | Totals |
|---|---|---|---|---|
| Production, Dewatering, Infiltration Wells | $0 | $0 | $0 | $0 |
| Monitoring Wells | $383 | $132 | $3 | $518 |
| TOTALS | $383 | $132 | $3 | $518 |

**Well Construction**



**Closure Cost Estimate**
**Monitoring**

**Project Name:  Rhyolite Ridge Exploration Project- Notice or Exploration**
**Date of Submittal:  September 2018**
**File Name:  3843I.Rhyolite Ridge Notice.RCE.V2.xlsm**
**Model Version: Version 1.4.1**
**Cost Data: User Data**
**Cost Data File: SRCE_Cost_Data_File_1_12_Std_2018.xlsm**
**Cost Estimate Type: Surety        Cost Basis: S. Nevada Notice Level**

### Reclamation Monitoring & Maintenance - Cost Summary

| | Labor | Equipment | Lab & Materials | Totals |
|---|---|---|---|---|
| Revegetation Maintenance | $45 | $17 | $162 | $224 |
| Erosion Maintenance | $0 | $0 | N/A | $0 |
| Reclamation Monitoring | $4,100 | $485 | N/A | $4,585 |
| Subtotal Reclamation Monitoring | $4,145 | $502 | $162 | $4,809 |
| Water Quality Monitoring | $0 | $0 | $0 | $0 |
| TOTAL MONITORING | $4,145 | $502 | $162 | $4,809 |

### Reclamation Maintenance

| Description | Total Revegetation Surface Area (1,2) acres | % Area Requiring Reseeding | Seed Mix (select) | Area Requiring Reseeding acres | Seed $/acres | Labor $/acres | Equipment $/acres | Totals $ |
|---|---|---|---|---|---|---|---|---|
| **Revegetation Maintenance** | 4 | 10% | Mix 3 | 0.4 | $363.00 | $100.00 | $38.00 | |
| Labor | | | | | | | | $45 |
| Equipment | | | | | | | | $17 |
| Materials | | | | | | | | $162 |
| Cost/Acre | | | | | | | | $501 |
| | | | | | | | Subtotal | $224 |

Notes:  1) Surface area is NOT the same as footprint disturbance area typically used for permitting purposes.

| | Total Volume Growth Media cy | % Volume Requiring Maintenance | Average Growth Media Placement Cost $/CY | Volume Requiring Replacement cy | | Labor (assume: 25%) $/acres | Equipment (assume: 75%) $/acres | Total $ |
|---|---|---|---|---|---|---|---|---|
| **Erosion Maintenance** | 0 | | $0.00 | 0 | | $0.00 | $0.00 | $0 |

Notes:

### Reclamation Monitoring

| Description | Hrs/Day | Days/Year | Number of Years | Rate $/hr | | |
|---|---|---|---|---|---|---|
| **Field Work** | | | | | | |
| Field Geologist/Engineer | | | | $149.49 | | $0 |
| Range Scientist | 6 | 1 | 3 | $136.68 | | $2,460 |
| **Reporting** | | | | | | |
| Field Geologist/Engineer | | | | $149.49 | | $0 |
| Range Scientist | 4 | 1 | 3 | $136.68 | | $1,640 |
| | | | | | Subtotal | $4,100 |
| **Travel** | | | | | | |
| | Hrs/Trip hr | Trips/Year | Years | Truck Cost $/hr | | |
| Travel | 6 | 1 | 3 | $26.97 | | $485 |
| | | | | | Subtotal | $485 |
| | | | | | Total Reclamation Monitoring | $4,585 |

Notes:

Copyright © 2004 - 2009
SRCE Software. All Rights Reserved.

Closure Cost Estimate
Labor Rates

**Project Name:** Rhyolite Ridge Exploration Project- Notice or Exploration
**Date of Submittal:** September 2018
**File Name:** 3843I.Rhyolite Ridge Notice.RCE.V2.xlsm
**Model Version:** Version 1.4.1
**Cost Data:** User Data
**Cost Data File:** SRCE_Cost_Data_File_1_12_Std_2018.xlsm
**Cost Estimate Type:** Surety      **Cost Basis:** S. Nevada Notice Level

| Color Code Key | |
|---|---|
| User Input - Direct Input | Direct Input |
| User Input - Pull Down List | Pull Down Selection |
| Program Constant (can override) | Alternate Input |
| Program Calculated Value | Locked Cell - Formula or Reference |

**ZONE ADJUSTMENTS**

| Cost Basis/Project Region | S. Nevada Notice Level | Clark, Esmeralda, Lincoln and Nye Counties |
|---|---|---|
| Power Equipment Operators | >60 miles | $3.50 |
| Truck Drivers | >70 miles | $3.50 |
| Laborers | >50 miles | $3.25 |

**INDIRECT COSTS**

| Unemployment (%) | 3.00% |
|---|---|
| Retirement/SS/Medicare (%) | 7.65% |
| Workman's Compensation (%) | 0.075 |

**Other Indirects**

| State Payroll Tax (13),(15),(17). | |
|---|---|
| | |
| | |
| **Total Other Indirects** | **0.00%** |

**HOURLY LABOR RATE TABLE**

| EQUIPMENT TYPE (1) OR JOB DESCRIPTION | Labor Group | Base Rate ($/hr) | Zone Adjustment ($/hr) | Hourly Wage ($/hr) | Fringe ($/hr) | Retirement/ Medicare ($/hr) | Unemployment Insurance ($/hr) | Workman's Compensation ($/hr) | Other Indirect Costs ($/hr) | Total ($/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Equipment Operators ($/hr) (2)** | | | | | | | | | | |
| **Bulldozers** | | | | | | | | | | |
| D6R | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| D6R w/ Winch | | | | | $0.00 | | | | | |
| D7R | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| D8R | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| D9R | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| D10R | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| D11R | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| **Wheeled Dozers** | | | | | | | | | | |
| 824G | | | | | $0.00 | | | | | |
| 834G | | | | | $0.00 | | | | | |
| 844 | | | | | $0.00 | | | | | |
| 854G | | | | | $0.00 | | | | | |
| **Motor Graders** | | | | | | | | | | |
| 120H | Group 10 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 14G/H | Group 10 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 16G/H | Group 10 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 24M | | | | | $0.00 | | | | | |
| **Track Excavators** | | | | | | | | | | |
| 312C | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 320C | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 325C | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 330C | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 345B | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| 365BL | | | | | $0.00 | | | | | |
| 385BL | Group 12 | $59.02 | $3.50 | $62.52 | $0.00 | $1.88 | $4.78 | $4.69 | $0.00 | $73.87 |
| **Scrapers** | | | | | | | | | | |
| 631G | Group 15 | $59.23 | $3.50 | $62.73 | $0.00 | $1.88 | $4.80 | $4.70 | $0.00 | $74.12 |
| 637G | Group 15 | $59.23 | $3.50 | $62.73 | $0.00 | $1.88 | $4.80 | $4.70 | $0.00 | $74.12 |
| **Wheeled Loaders** | | | | | | | | | | |
| 924G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 928G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 950G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 966G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 972G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 980G | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 988G | Group 10 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 990 | | | | | $0.00 | | | | | |
| 992G | Group 10 | $58.85 | $3.50 | $62.35 | $0.00 | $1.87 | $4.77 | $4.68 | $0.00 | $73.67 |
| 994D | | | | | $0.00 | | | | | |
| L2350 | | | | | $0.00 | | | | | |
| **Shovels** | | | | | | | | | | |
| PC2000 | | | | | $0.00 | | | | | |
| PC3000 | | | | | $0.00 | | | | | |
| PC4000 | | | | | $0.00 | | | | | |
| PC5500 | | | | | $0.00 | | | | | |
| PC8000 | | | | | $0.00 | | | | | |
| **Hydraulic Hammers** | | | | | | | | | | |
| H-120 (fits 325) | | | | | | | | | | |
| H-160 (fits 345) | | | | | | | | | | |
| H-180 (fits 365/385) | | | | | | | | | | |
| **Demolition Shears** | | | | | | | | | | |
| S340 (fits 322/325/330) | | | | | | | | | | |
| S365 (fits 330/345) | | | | | | | | | | |
| S390 (fits 365/385) | | | | | | | | | | |
| **Demolition Grapples** | | | | | | | | | | |
| G315 (fits 322/325) | | | | | | | | | | |
| G320 (fits 325/330) | | | | | | | | | | |
| G330 (fits 345/365) | | | | | | | | | | |

Copyright © 2004 - 2009
SRCE Software. All Rights Reserved.

Closure Cost Estimate
Labor Rates

**Project Name:** Rhyolite Ridge Exploration Project- Notice or Exploration
**Date of Submittal:** September 2018
**File Name:** 3843I.Rhyolite Ridge Notice.RCE.V2.xlsm
**Model Version:** Version 1.4.1
**Cost Data:** User Data
**Cost Data File:** SRCE_Cost_Data_File_1_12_Std_2018.xlsm
**Cost Estimate Type:** Surety     **Cost Basis:** S. Nevada Notice Level

| Color Code Key | |
|---|---|
| User Input - Direct Input | Direct Input |
| User Input - Pull Down List | Pull Down Selection |
| Program Constant (can override) | Alternate Input |
| Program Calculated Value | Locked Cell - Formula or Reference |

| ZONE ADJUSTMENTS | | |
|---|---|---|
| Cost Basis/Project Region | S. Nevada Notice Level | Clark, Esmeralda, Lincoln and Nye Counties |
| Power Equipment Operators | >60 miles | $3.50 |
| Truck Drivers | >70 miles | $3.50 |
| Laborers | >50 miles | $3.25 |

| INDIRECT COSTS | |
|---|---|
| Unemployment (%) | 3.00% |
| Retirement/SS/Medicare (%) | 7.65% |
| Workman's Compensation (%) | 0.075 |
| **Other Indirects** | |
| State Payroll Tax (13),(15),(17),1 | |
| | |
| | |
| **Total Other Indirects** | **0.00%** |

### HOURLY LABOR RATE TABLE

| Other Equipment | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 420D 4WD Backhoe | Group 4 | $58.40 | $3.50 | $61.90 | $0.00 | $1.86 | $4.74 | $4.64 | $0.00 | $73.13 |
| 428D 4WD Backhoe | Group 4 | $58.40 | $3.50 | $61.90 | $0.00 | $1.86 | $4.74 | $4.64 | $0.00 | $73.13 |
| CS533E Vibratory Roller | Group 4 | $58.40 | $3.50 | $61.90 | $0.00 | $1.86 | $4.74 | $4.64 | $0.00 | $73.13 |
| CS633E Vibratory Roller | | | | | $0.00 | | | | | |
| CP533E Sheepsfoot Compacto | | | | | $0.00 | | | | | |
| CP633E Sheepsfoot Compacto | | | | | $0.00 | | | | | |
| Light Truck - 1.5 Ton | | | | | $0.00 | | | | | |
| Supervisor's Truck | | | | | $0.00 | | | | | |
| Flatbed Truck | | | | | $0.00 | | | | | |
| Air Compressor + tools | Group 1 | $55.67 | $3.50 | $59.17 | $0.00 | $1.78 | $4.53 | $4.44 | $0.00 | $69.91 |
| Welding Equipment | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| Heavy Duty Drill Rig | Group 2 | $56.62 | $3.50 | $60.12 | $0.00 | $1.80 | $4.60 | $4.51 | $0.00 | $71.03 |
| Pump (plugging) Drill Rig | Group 2 | $56.62 | $3.50 | $60.12 | $0.00 | $1.80 | $4.60 | $4.51 | $0.00 | $71.03 |
| Concrete Pump | | | | | $0.00 | | | | | |
| Gas Engine Vibrator | Group 6 | $58.62 | $3.50 | $62.12 | $0.00 | $1.86 | $4.75 | $4.66 | $0.00 | $73.39 |
| Generator 5KW | | | | | $0.00 | | | | | |
| HDEP Welder (pipe or liner) | | | | | $0.00 | | | | | |
| 5 Ton Crane | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 20 Ton Crane | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 50 Ton Crane | Group 8 | $58.73 | $3.50 | $62.23 | $0.00 | $1.87 | $4.76 | $4.67 | $0.00 | $73.52 |
| 120 Ton Crane | | | | | $0.00 | | | | | |

**NOTES:**

| (1) Equipment Type: | Caterpillar model or equivalent. LeTourneau |
|---|---|
| (2) Equipment Operator Source: | D-B NV180034 01/05/2018 |
| (3) Zone Basis | From Las Vegas City Hall |

| Truck Drivers ($/hr) (4) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 725 | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 730 | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 735 | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 740 | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 769D | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 773E | | | | | $0.00 | | | | | |
| 777D | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 785C | | | | | $0.00 | | | | | |
| 793C | | | | | $0.00 | | | | | |
| 797B | | | | | $0.00 | | | | | |
| 613E (5,000 gal) Water Wagon | Group 3 | $46.44 | $3.50 | $49.94 | $0.00 | $1.50 | $3.82 | $3.75 | $0.00 | $59.00 |
| 621E (8,000 gal) Water Wagon | Group 4 | $46.62 | $3.50 | $50.12 | $0.00 | $1.50 | $3.83 | $3.76 | $0.00 | $59.22 |
| 777D Water Truck | | | | | $0.00 | | | | | |
| 785C Water Truck | | | | | $0.00 | | | | | |
| Dump Truck (10-12 yd3 ) | Group 2 | $46.23 | $3.50 | $49.73 | $0.00 | $1.49 | $3.80 | $3.73 | $0.00 | $58.76 |

**NOTES:**

| (4) Truck Driver Source | D-B NV18003401/05/2018 |
|---|---|
| (5) Zone Basis | From Las Vegas City Hall |

Copyright © 2004 - 2009
SRCE Software. All Rights Reserved.

Closure Cost Estimate
Labor Rates

**Project Name:** Rhyolite Ridge Exploration Project- Notice or Exploration
**Date of Submittal:** September 2018
**File Name:** 3843I.Rhyolite Ridge Notice.RCE.V2.xlsm
**Model Version:** Version 1.4.1
**Cost Data:** User Data
**Cost Data File:** SRCE_Cost_Data_File_1_12_Std_2018.xlsm
**Cost Estimate Type: Surety     Cost Basis: S. Nevada Notice Level**

| Color Code Key | |
|---|---|
| User Input - Direct Input | Direct Input |
| User Input - Pull Down List | Pull Down Selection |
| Program Constant (can override) | Alternate Input |
| Program Calculated Value | Locked Cell - Formula or Reference |

| ZONE ADJUSTMENTS | | |
|---|---|---|
| Cost Basis/Project Region | S. Nevada Notice Level | Clark, Esmeralda, Lincoln and Nye Counties |
| Power Equipment Operators | >60 miles | $3.50 |
| Truck Drivers | >70 miles | $3.50 |
| Laborers | >50 miles | $3.25 |

| INDIRECT COSTS | |
|---|---|
| Unemployment (%) | 3.00% |
| Retirement/SS/Medicare (%) | 7.65% |
| Workman's Compensation (%) | 0.075 |

| Other Indirects | |
|---|---|
| State Payroll Tax (13),(15),(17), | |
| | |
| | |
| Total Other Indirects | 0.00% |

| HOURLY LABOR RATE TABLE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Laborers ($/hr) (6,7)** | | | | | | | | | |
| General Laborer | Group 1 | $42.94 | $3.25 | $46.19 | $0.00 | $1.39 | $3.53 | $3.46 | $0.00 | $54.57 |
| Skilled Laborer | Group 3 | $43.25 | $3.25 | $46.50 | $0.00 | $1.40 | $3.56 | $3.49 | $0.00 | $54.94 |
| Driller's Helper | Group 2 | $43.15 | $3.25 | $46.40 | $0.00 | $1.39 | $3.55 | $3.48 | $0.00 | $54.82 |
| Rodmen (reinforcing concrete) | Group 4 | $43.34 | $3.25 | $46.59 | $0.00 | $1.40 | $3.56 | $3.49 | $0.00 | $55.05 |
| Cement finisher | Group 4 | $43.34 | $3.25 | $46.59 | $0.00 | $1.40 | $3.56 | $3.49 | $0.00 | $55.05 |
| Carpenter | | $48.95 | $3.25 | $52.20 | $0.00 | $1.57 | $3.99 | $3.92 | $0.00 | $61.67 |

NOTES:
| | |
|---|---|
| (6) Laborer Source: | D-B SUNV2011-001 10/1/2010 |
| (7) Carpenter Source: | D-B SUNV2011-001 10/1/2010 |
| (8) Zone Basis: | From Las Vegas City Hall |

| Project Management and Technical Labor ($/hr) (9) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Project Manager | $89.44 | | $89.44 | $0.00 | $2.68 | $6.84 | $6.71 | $0.00 | $105.67 |
| Foreman | $83.81 | | $83.81 | $0.00 | $2.51 | $6.41 | $6.29 | $0.00 | $99.02 |
| Field Geologist/Engineer | $126.53 | | $126.53 | $0.00 | $3.80 | $9.68 | $9.49 | $0.00 | $149.49 |
| Field Tech/Sampler | $103.93 | | $103.93 | $0.00 | $3.12 | $7.95 | $7.79 | $0.00 | $122.79 |
| Range Scientist | $115.68 | | $115.68 | $0.00 | $3.47 | $8.85 | $8.68 | $0.00 | $136.68 |
| Senior Planning Engineer | | | | $0.00 | | | | | |
| Project Engineer | | | | $0.00 | | | | | |
| Mechanic/Fitter | | | | $0.00 | | | | | |
| | | | | $0.00 | | | | | |
| | | | | $0.00 | | | | | |
| | | | | $0.00 | | | | | |

NOTES:
| | |
|---|---|
| (9) Project Manager: | R.S.Means 2018 Q2 (01 31 1320 0200 Total Incl.O&P-10%) Adjusted for Elko, NV |
| (9) Foreman Source: | R.S.Means 2018 Q2 (01 31 1320 0200 Total Incl.O&P-10%) Adjusted for Elko, NV |
| (9) Technical Labor Source: | SRK Consulting 2018 (Total Incl. O&P-10%) Adjusted for Zone,Tax and Ins. |
| Other Labor Source: | |
| Other Labor Source: | |
| †Additional User Markups | |
| (These are added by the user to the | |
| base rate to account for site-specific | |
| conditions or corporate requirements) | |

### 2018 MOB/DEMOB using R.S. MEANS and SRCE equipment  and DAVIS-BACON wages

| | | |
|---|---|---|
| blue font is for project specific user input | Miles from Washoe County Courthouse to project, one way | 300 |
| | Miles from equipment rental yard to project, one way (9) | 283 |
| PMU - Rhyolite Ridge Notice - September 2018, Mob from Las Vegas, NV | Hours travel time @ 55 MPH | 5.15 |

| Equipment | Mobilization $/hour (1) | $ Flat Rate load & unload (2) | $/hour Deadhead (empty return cost (3) | Disassembly and assembly (4) | Permit cost $ (5) | Pilot car costs | # of units | One Way Mob Cost | Total Mob and Demob Cost |
|---|---|---|---|---|---|---|---|---|---|
| **Bulldozers** | | | | | | | | | |
| D6R | 99 | 99 | 99 | - | - | - | 1 | 1,113 | 2,225 |
| D7R | 128 | 128 | 128 | - | 25 | 466 | 1 | 1,933 | 3,866 |
| D8R | 150 | 150 | 150 | - | 25 | 649 | | - | - |
| D9R | 150 | 150 | 150 | - | 25 | 649 | | - | - |
| D10R | 150 | 150 | 150 | 65,940 | 25 | 974 | | - | - |
| D11R (two transports) (7) | 150 | 150 | 150 | 139,848 | 25 | 649 | | - | - |
| **Motor Graders** | | | | | | | | | |
| 14G/H | 99 | 99 | 99 | - | - | - | | - | - |
| 16G/H | 128 | 128 | 128 | - | 25 | 325 | | - | - |
| **Track Excavators** | | | | | | | | | |
| 320C | 128 | 128 | 128 | - | - | - | | - | - |
| 325C | 128 | 128 | 128 | - | - | - | | - | - |
| 345B | 150 | 150 | 150 | - | 25 | 649 | | - | - |
| 385BL | 150 | 150 | 150 | 46,260 | 25 | 649 | | - | - |
| **Scrapers** | | | | | | | | | |
| 631G | 150 | 150 | 150 | - | 25 | 649 | | - | - |
| 637G PP | 150 | 150 | 150 | - | 25 | 649 | | - | - |
| **Wheeled Loaders** | | | | | | | | | |
| 928G | 99 | 99 | 99 | - | - | - | | - | - |
| 966G | 99 | 99 | 99 | - | - | - | | - | - |
| 972G | 128 | 128 | 128 | - | - | - | | - | - |
| 988G | 128 | 128 | 128 | - | 25 | 325 | | - | - |
| 992G (two transports) (7) | 150 | 150 | 150 | 76,440 | 25 | 649 | | - | - |
| **Hydraulic Hammers** | | | | | | | | | |
| H-120 (fits 325) no charge, mobilize with mac | - | - | - | - | - | - | | - | - |
| H-160 (fits 345) no charge, mobilize with mac | - | - | - | - | - | - | | - | - |
| H-180 (fits 365/385) no charge, mobilize with | - | - | - | - | - | - | | - | - |
| **Other Equipment** | | | | | | | | | |
| 420D 4WD Backhoe | 99 | 99 | 99 | - | - | - | | - | - |
| CS563E Vibratory Roller | 99 | 99 | 99 | - | - | - | | - | - |
| Light Truck - 1.5 Ton | 63 | 63 | - | - | - | - | | - | - |
| Supervisor's Truck | 56 | 56 | - | - | - | - | | - | - |
| Air Compressor + tools | 78 | 78 | 78 | - | - | - | | - | - |
| Welding Equipment | 78 | 78 | 78 | - | - | - | | - | - |
| Heavy Duty Drill Rig | 392 | 392 | - | - | - | - | | - | - |
| Pump (plugging) Drill Rig | 392 | 392 | - | - | - | - | 1 | 2,408 | 4,816 |
| Concrete Pump | 78 | 78 | 78 | - | - | - | | - | - |
| Gas Engine Vibrator | 78 | 78 | 78 | - | - | - | | - | - |
| Generator 5KW | 78 | 78 | 78 | - | - | - | | - | - |
| HDEP Welder (pipe or liner) | 78 | 78 | 78 | - | - | - | | - | - |
| 5 Ton Crane Truck | 94 | 94 | - | - | - | - | | - | - |
| 25 Ton Crane | 135 | 135 | - | - | - | - | | - | - |
| **Trucks** | | | | | | | | | |
| 725 | 99 | 99 | 99 | - | - | - | | - | - |
| 740 | 128 | 128 | 128 | - | 25 | 325 | | - | - |
| 769D | 128 | 128 | 128 | - | 25 | 649 | | - | - |
| 777D (two transports) (8) | 150 | 150 | 150 | 73,452 | 25 | 974 | | - | - |
| 613E (5,000 gal) Water Wagon | 150 | 150 | 150 | - | - | - | | - | - |
| 621E (8,000 gal) Water Wagon | 150 | 150 | 150 | - | 25 | 649 | | - | - |
| Dump Truck (10-12 yd³) | 112 | 112 | 112 | - | - | - | | - | - |
| **Miscellaneous** | | | | | | | | | |
| Equipment for dry hole abandonment (420D 4WD | 99 | 99 | 99 | - | - | - | | - | - |
| Pilot car (Light Truck) | 56 | 56 | - | - | - | - | | - | - |
| Truck Tractor + Lowbed Trailer 75 ton | 150 | 150 | 150 | - | - | - | | - | - |
| Truck Tractor + Flatbed Trailer 40 ton | 128 | 128 | 128 | - | - | - | | - | - |
| Light Truck + Flatbed Trailer 25 ton | 78 | 78 | 78 | - | - | - | | - | - |
| | | | | | | | 3 | | $ 10,908 |

**Footnotes and explanations of assumptions**

(1) The sum of the cost of equipment from either the SRCE or RSM equipment tab plus Davis-Bacon labor tab

(2) Assumes minimum of 30 minutes load and secure and 30 minutes unsecure and unload machine.

(3) No "Deadhead" (empty) charge for Mob up to 50 miles.  More than 50 miles the cost of deadhead same rate as loaded miles.

(4) Only large equipment requires disassembly for transport.  Includes cost of mechanic + mechanic's truck + crane operator + crane.

(5) Nevada Dept. of Transportation overdimensional permits are $25 per trip or $60 per year.

(6) Sum of mobilization plus all ancillary costs for one way loaded and return empty.

(7) Two transports are required but the second transport does not need pilot cars or permits or a heavy duty trailer.

(8) Two transports required with both requiring full complement of pilot cars and permits.

(9) For large mining operations, mobilization may be required from more than one location. For example, the Elko yard may not have four 631 scrapers.
    Additional equipment may need to mobilize from Reno, Las Vegas, or Salt Lake City.  Input the further distance here.

(10)  Pilot Car costs based on SRCE light truck costs and Davis-Bacon wages

(11) SRCE costs based on July 2018 vendor quotes.

(12) RS Means costs based on R.S. Means Heavy Construction Cost Data, 2018, Q2

(13) Davis Bacon wages based on  2018 determination.